AO 121 (6/90)

| TO:<br><br>**Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |
|---|---|

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION    ☐ APPEAL | COURT NAME AND LOCATION<br>United Stated District Court - District of Massachusetts |
|---|---|
| DOCKET NO.<br>1:22-cv-11098 | DATE FILED<br>7/7/2022 | |

| PLAINTIFF<br><br>STRIKE 3 HOLDINGS, LLC | DEFENDANT<br><br>JOHN DOE subscriber assigned IP address 73.61.212.54 |
|---|---|

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | SEE ATTACHED | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☒  Notice of Voluntary Dismissal | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|

| CLERK<br><br>ROBERT M. FARRELL | (BY) DEPUTY CLERK<br><br>/s/ Danielle Kelly | DATE<br><br>10/11/2022 |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

**Exhibit A to the Complaint**

**Location:** Chelmsford, MA

**Total Works Infringed:** 489

**IP Address:** 73.61.212.54

**ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: 22B2BFA3FAB5998E8AB1E82DEE2BC27F7FA1592E<br>File Hash:<br>2F320CE4D293EABC10DC4970C155E4C0B520BA7CFAC97BA8C8F7A65F11AE88F2 | 06-20-2022<br>12:35:22 | Blacked<br>Raw | 09-19-2019 | 09-25-2019 | PA0002203162 |
| 2 | Info Hash: 72DB97A4A86C94AE026D637DFD88431EEC1FE447<br>File Hash:<br>497FC2992665FCC94E524AF0B3E973D9E26BC83B7B17C8BA49B1A9B4F2CBFD2E | 06-20-2022<br>12:33:34 | Tushy | 10-28-2018 | 12-10-2018 | PA0002145831 |
| 3 | Info Hash: A0B536CF31FAD4BAF33A634178BDEA36CACB336F<br>File Hash:<br>5053247C1F2740B31F4168D044905271BD86C98D22CE4E13266E0558EEE27B70 | 06-20-2022<br>12:33:34 | Tushy | 05-17-2020 | 06-16-2020 | PA0002253264 |
| 4 | Info Hash: A29C63DB649275986D310B59B24572DE42176E14<br>File Hash:<br>44058073D406E57F304993AAC423131E77E6B0744AE58ED9491ABCDE008A1C92 | 06-20-2022<br>12:32:49 | Vixen | 02-28-2020 | 04-17-2020 | PA0002251744 |
| 5 | Info Hash: FE102D20447C9A26D3A0EE5C28FD872D37A65B8A<br>File Hash:<br>444CB8F8F3BB705D63287FB6CB49ED95ABB029D05F2950C09AE1264885A215D2 | 05-17-2022<br>15:25:26 | Tushy | 12-20-2018 | 01-22-2019 | PA0002147682 |
| 6 | Info Hash: A2DC7426BFFB5A0A2C7EB4E3F122765BB0BEE97B<br>File Hash:<br>9BA749591095A86136FAD9B51A1393364490AAE6F6D5043ADC747DA0B6E33F6E | 01-21-2022<br>09:50:34 | Blacked<br>Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |
| 7 | Info Hash: 425EE8BBB77B2810F4F541AC0FCA90C5571B50DF<br>File Hash:<br>6D7608FA8661B4261FF898C8DCD6AAB7B014F5B3FE7E0AA46314EC93A49005E7 | 11-08-2021<br>12:37:09 | Tushy | 04-16-2019 | 05-11-2019 | PA0002173879 |
| 8 | Info Hash: D5C48F540CFFF8D27E8C7CBF92F930837BA62847<br>File Hash:<br>674A4E9621AF9262DC12E6E7914097C0EF0FE8114FF3BFFE107B22C4931ED2A4 | 09-16-2021<br>13:49:23 | Tushy | 05-24-2020 | 06-16-2020 | PA0002253262 |
| 9 | Info Hash: F1530553AB14B8C7374475DDC83EF4C52942A879<br>File Hash:<br>B85AF63A8C12C884DC92FD3E833EA2DCCAAA9E1483D697AB03FEB9A730901E39 | 09-13-2021<br>10:42:07 | Blacked<br>Raw | 08-15-2019 | 09-17-2019 | PA0002216211 |
| 10 | Info Hash: 4F3684EA92EC2793210D26BC704957C52D940903<br>File Hash:<br>B520F062AC787D3D082E70274B8DFC64B918A332B96CE244536CC3400DCA2E2D | 09-13-2021<br>10:41:17 | Blacked<br>Raw | 07-31-2019 | 08-22-2019 | PA0002195511 |
| 11 | Info Hash: 7D729983E77EAF92F6CC97BD6CA55DEF8B1B4594<br>File Hash:<br>C79242638C896B79ECC6D28AA2A6D2777D8689CD5E28E3A1E173633BC0B4EEA7 | 09-13-2021<br>10:36:01 | Blacked<br>Raw | 09-14-2019 | 10-01-2019 | PA0002217360 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 12 | Info Hash: 0874E82A3026EE1F99D368D19DDF1B108564BEDE<br>File Hash:<br>5E5FA6EE6AC0F1CB332556E0E084F1209D6E1AAC60D0C8DF63CFA36E14C48B70 | 09-13-2021<br>10:31:08 | Blacked Raw | 09-09-2019 | 10-01-2019 | PA0002217358 |
| 13 | Info Hash: 095E2B014124490B63FF8EBBF36FF17C38BDBFE4<br>File Hash:<br>D8129A8E290C7DE68147196B46225748A9707B16612F278F3D3A21F27362A6A9 | 09-13-2021<br>10:19:12 | Blacked Raw | 08-20-2019 | 09-13-2019 | PA0002200701 |
| 14 | Info Hash: 5D15890C7135DA4AA74F3E2B39C569F60049AABF<br>File Hash:<br>0A6BFCD3E1C5D473BFD33D72F9A237989B0E44AEA8A123358D69F035B25C6FEB | 09-13-2021<br>10:19:11 | Blacked Raw | 08-10-2019 | 09-11-2019 | PA0002199990 |
| 15 | Info Hash: DCF579D0476D2FBDA02F4069AABF8054123AC8CA<br>File Hash:<br>AC17DEC1D2A573A72628DDB91C14AA0405E0D646F9B1E771C16F21A191016162 | 09-13-2021<br>00:58:13 | Blacked Raw | 07-21-2019 | 08-27-2019 | PA0002213243 |
| 16 | Info Hash: FFBCF58EF0CD8C81446C244EBEA22CC3F2BCD9D8<br>File Hash:<br>6C237DBE0A407654CB5E6BD74C8EE125F7C57FC7185B28244457431623F4C083 | 08-25-2021<br>11:33:15 | Tushy | 08-30-2020 | 09-05-2020 | PA0002255477 |
| 17 | Info Hash: 7BD06AA2867FB1FDB0B8588EEB1761B0FA76FC04<br>File Hash:<br>B7D71613E5C9F064D8A95C7DBBCCDC5B6AE1945331A73DB395C562BCF4BEA084 | 08-25-2021<br>10:07:19 | Blacked Raw | 03-22-2021 | 04-14-2021 | PA0002286722 |
| 18 | Info Hash: 0A691570260067ECDB12182C56BE04ABE5FB7226<br>File Hash:<br>B7D5223B295501A4A62A17114D8C4A5DDC23E921548D516F1037881F7408A8C0 | 08-24-2021<br>15:59:53 | Blacked Raw | 09-24-2019 | 10-07-2019 | PA0002205464 |
| 19 | Info Hash: CC0670117EED393331189C7A20827A38100500C1<br>File Hash:<br>383E51858C750FC59438D12D2BA3B6A76C0C54662248072FBCBC5F6E8B6FB067 | 08-24-2021<br>15:31:31 | Blacked Raw | 09-29-2019 | 10-21-2019 | PA0002207777 |
| 20 | Info Hash: 65649A873598128394C314A25ED5CF8B356CEEBA<br>File Hash:<br>BAADDEEE7D7164573B19B6DCD1C7A2FE5775386A6BA85F48483F8DD6BA9A4989 | 08-22-2021<br>13:13:36 | Blacked Raw | 02-01-2020 | 03-15-2020 | PA0002240553 |
| 21 | Info Hash: 17D319C984A01D4AD7FA2BC40C073615718630AC<br>File Hash:<br>62C2C6911888A1CF37E506852B6F4C0B96CB0E30E3DBFDB5A09AC200CF89884D | 06-01-2021<br>10:38:41 | Vixen | 12-25-2019 | 01-03-2020 | PA0002219640 |
| 22 | Info Hash: 7A32700751133765173A52DCA07F3E727E72DBA1<br>File Hash:<br>D01578070A186388877C9B3AC910493B3D9D1396190CD75DE403A7FDDBBB70BB | 06-01-2021<br>10:38:38 | Vixen | 10-06-2019 | 10-21-2019 | PA0002207778 |
| 23 | Info Hash: 9FD9A47AB898802E80AEBCB2E630742FC88211BF<br>File Hash:<br>87D6499EBACF2A6F3D901D12203EB7D82D2DBFFD8A11A601AD7BAF7908211EC9 | 05-17-2021<br>09:43:26 | Vixen | 11-15-2019 | 12-03-2019 | PA0002232048 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 24 | Info Hash: E71EC8CB63393289191415BB2B8F1FA8208D768A<br>File Hash:<br>27577D0CD872DF905A722080D0516F6F6047787DBB633287BEEAB5B6E5B5C29C | 05-17-2021<br>09:37:56 | Tushy | 01-26-2020 | 02-20-2020 | PA0002237626 |
| 25 | Info Hash: 5389F29BF110FED294A4099EC8E74368BD15EE6E<br>File Hash:<br>C2B96CCE98C5DFDFB1FB7C428BD98FD0D67C412CE2CA422DB5F351A40E5ECD56 | 05-17-2021<br>09:37:03 | Vixen | 08-07-2019 | 08-26-2019 | PA0002213240 |
| 26 | Info Hash: FCCCE5BFCA7AA7A62D27FFA747CEC81CB09A3557<br>File Hash:<br>0B41B6F4C68E54C8F22225FB6AFE78E6C2BBC832AAC5CF8772E26EDC9F28B97C | 04-25-2021<br>23:58:54 | Tushy | 06-15-2017 | 07-07-2017 | PA0002070815 |
| 27 | Info Hash: 3D45AEC328BE4F172B02D0C9CA35580351E71E79<br>File Hash:<br>32D754A06F0677934DDCA34E6F67E42417BA5D34815D06915A7EFAB04045D6CA | 04-06-2021<br>01:43:54 | Blacked<br>Raw | 08-25-2019 | 09-11-2019 | PA0002199991 |
| 28 | Info Hash: DAFCF5757D197C9C601DD0D9163B080BF0319EBD<br>File Hash:<br>8B6A7BCA5E6FC67D963DA585D5D64F12A00F295897BD5FFDB72F6A2A9D67E4D2 | 04-06-2021<br>00:56:29 | Blacked<br>Raw | 09-04-2019 | 09-13-2019 | PA0002200700 |
| 29 | Info Hash: 9801C0E719F4852DA34EC8042C622B8D0B2C288C<br>File Hash:<br>9A114D1DF2DB1990188B06495129AFBBC0B60E88EFBD6C6FC800E8EB5A0A3CEA | 04-01-2021<br>01:42:01 | Vixen | 02-18-2019 | 03-11-2019 | PA0002158598 |
| 30 | Info Hash: 27CA105685DB67F2C5057E668CD3B938AD095579<br>File Hash:<br>89BDA1E7C19EBA8FDBDB4F7A6994AFA3C1D21B7B5EE8CD09769CB02862D66E7F | 04-01-2021<br>01:29:14 | Vixen | 04-17-2020 | 04-22-2020 | PA0002237694 |
| 31 | Info Hash: B946B3E9C3D2F41EF7461D37ACF7907FA74DA57B<br>File Hash:<br>9A35E0D1E58E42D4D7136B51D2F6FBD5964756D8542466C9F90A1157C427E7E8 | 04-01-2021<br>01:29:14 | Vixen | 04-14-2019 | 05-28-2019 | PA0002200761 |
| 32 | Info Hash: 9E21FC2DFC347C12309343DD80771D9486458A76<br>File Hash:<br>55868F6478D3621FBA64627E2E3C915DF55FDA10C3AC50722FDDCBB954721528 | 03-29-2021<br>05:44:24 | Blacked<br>Raw | 04-06-2020 | 04-17-2020 | PA0002237306 |
| 33 | Info Hash: 536081B3584FE9715A0C40EF6DF3910EE5BFB9A2<br>File Hash:<br>72522E54AB8B6DEF8E43E71CFDE9AF9C61B283FDB63E17C539E230ADA86FABE8 | 03-28-2021<br>10:34:03 | Blacked<br>Raw | 01-22-2020 | 02-20-2020 | PA0002229057 |
| 34 | Info Hash: BDAAB1634538A6B59CEEA010C61C49921DAE5739<br>File Hash:<br>AC3A6721FBF963137CFFD335238500DF035419ECAB5C5A9E03E919143E5F2389 | 03-28-2021<br>10:27:57 | Blacked<br>Raw | 02-13-2020 | 03-18-2020 | PA0002241447 |
| 35 | Info Hash: 970281AED0996DD1FDE19ED0FBAA356FCB85394C<br>File Hash:<br>52C3E0F5FD69B0CD73842A1F996BA29A7ECA6747AE17FFAD450915C11DC434CE | 03-22-2021<br>10:15:36 | Blacked<br>Raw | 02-17-2020 | 04-17-2020 | PA0002246110 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash: F819E9FAF6FA9E35BD7483238D40A9B0BCAF938C<br>File Hash:<br>20684FFA37B8B563623CE808629D6DD246B6480568E04AC11AE059E884F51EDA | 03-17-2021<br>12:43:49 | Blacked<br>Raw | 09-14-2020 | 09-29-2020 | PA0002258688 |
| 37 | Info Hash: 443E8983846661227A0B22FC67E717831E73C557<br>File Hash:<br>F69BE4CD2DC035B8519D449C6D27200B06249E05B273DD8AA05C6A9A203E063A | 03-17-2021<br>11:03:53 | Blacked<br>Raw | 09-07-2020 | 09-29-2020 | PA0002258685 |
| 38 | Info Hash: 519B912FC07154CEE0B5E2B8F3F3497D4536F516<br>File Hash:<br>F3C5F0F912A2629A60A82F46C86E0CD2953543B7EBD73649332D4082672C9731 | 03-16-2021<br>11:15:41 | Blacked<br>Raw | 09-28-2020 | 10-22-2020 | PA0002261800 |
| 39 | Info Hash: DF6E4F79923A880CAF6E19FE91C78F5C8752F0F6<br>File Hash:<br>827C71CBFCF0299436D78692A48C676C29B557844AC9FFFFA9F8C5EF2E5901CE | 03-08-2021<br>11:59:07 | Blacked<br>Raw | 07-13-2020 | 07-20-2020 | PA0002248963 |
| 40 | Info Hash: E181BB60B0891C778C8B80EEBA441E227C455A4D<br>File Hash:<br>842E2BF56706C6B3832A19291B4D9EDEF8B56BB966A464AA395B44BBA369F8A6 | 03-08-2021<br>11:36:54 | Blacked<br>Raw | 07-06-2020 | 07-20-2020 | PA0002248962 |
| 41 | Info Hash: 4FA73355E868FD45026F2DD6332408A352645CA8<br>File Hash:<br>3CEE95CE556134B4AAFBE99FA87955BF2F223A9E98C19C7606D81B33BE696FB3 | 03-08-2021<br>11:20:56 | Blacked | 01-25-2020 | 02-20-2020 | PA0002229054 |
| 42 | Info Hash: 111CF35DEA1D7F7328062026FDB1569C08648BB5<br>File Hash:<br>E44FAFEEE9A7824E3911D6E5D6F29700F0F5D7AF6E5C04CD4E2FE0CFEC5E7B3A | 03-08-2021<br>11:10:04 | Blacked | 02-09-2020 | 03-18-2020 | PA0002241446 |
| 43 | Info Hash: 4FF3FF1AA5EDC2EAF285F34425D7560E3B6ABEFC<br>File Hash:<br>B5E2409ADA5535B8F899A28F582ACB7B301F3A40BB8A9102914F938479032A98 | 03-08-2021<br>11:03:44 | Blacked | 02-04-2020 | 02-20-2020 | PA0002229052 |
| 44 | Info Hash: 206E513908AF5AE8D757D4D0B797F7223E75A3C3<br>File Hash:<br>5C7DB6F419629161D391E26C56EE2174F65BC854D45FA44B09FA0D569EBDE710 | 02-28-2021<br>10:13:59 | Blacked<br>Raw | 10-05-2020 | 10-22-2020 | PA0002261806 |
| 45 | Info Hash: 5627665472C09D6863689FA918E2E1E482351E04<br>File Hash:<br>77B25A4A092BC5299538EFC16AAD53BACFAAA5B06C479661288E83712ED330D2 | 02-26-2021<br>21:18:56 | Vixen | 05-22-2020 | 06-22-2020 | PA0002245640 |
| 46 | Info Hash: 3042FD879D1EF61545420139E04B23132DA8644C<br>File Hash:<br>9A0D2DA1144CB322B7D1C6F305C8D7555279EA3D65701286AAD0C3075B6704D0 | 02-17-2021<br>11:54:44 | Blacked | 07-11-2020 | 07-20-2020 | PA0002248959 |
| 47 | Info Hash: 06CA22346DC6768EBD872B546D3F25EB7D4554C4<br>File Hash:<br>A9BF351C54BA321634D9FB08DD4B6BAEAB6036D7AF554FB54205D56B10AA3FAD | 02-17-2021<br>11:54:44 | Blacked | 09-26-2020 | 10-22-2020 | PA0002261801 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 48 | Info Hash: 1ECBCF806231C5865B5FDD79F305D3F6F2523643<br>File Hash:<br>1FFE79BCC6EC1718909F562124EB13A365FFEA0444CAC6BA156B53B74A8DA9D1 | 02-17-2021<br>11:30:06 | Blacked | 06-06-2020 | 06-22-2020 | PA0002245636 |
| 49 | Info Hash: 614D8265749F3B4C86CB30E400E3438D78175A64<br>File Hash:<br>F2ABD9EA00A491822830A553498F93373783C0BB6847C116D0CE9F9C2859F225 | 02-17-2021<br>08:08:33 | Blacked | 06-13-2020 | 06-22-2020 | PA0002245632 |
| 50 | Info Hash: E59BF4DD11580DE116FCAA01D5A005226CC01E18<br>File Hash:<br>605967F7E372D9607D6BA2E22985CAB24B1810C42720227D8A8D6DD0E933F060 | 02-17-2021<br>08:07:06 | Blacked | 02-14-2020 | 03-18-2020 | PA0002241448 |
| 51 | Info Hash: 976FE70AE578B0BDC28B8EAD4103DA207FFB88A6<br>File Hash:<br>856AE991E1CDDB76C5C13ED1235C48A1FCE1C3C2F72D5F31C0C69DB855E64654 | 02-17-2021<br>08:02:27 | Blacked | 06-27-2020 | 07-17-2020 | PA0002248593 |
| 52 | Info Hash: 08B0655FB9C44E2D70FE7AEB3D28072012557C7E<br>File Hash:<br>7532F17A4DAC9063C3E3D9AA79D21DA11EB09C120561C179500662943D0CB415 | 02-17-2021<br>08:01:35 | Blacked | 06-20-2020 | 07-17-2020 | PA0002248594 |
| 53 | Info Hash: 38D067E2E466B63383EF66707677F95E25C736E5<br>File Hash:<br>20D7C65A3E31622F576561B8758E8564ECEC26650586787ABDA023765FB36432 | 02-17-2021<br>04:51:14 | Blacked | 07-04-2020 | 07-20-2020 | PA0002248966 |
| 54 | Info Hash: 7029C7577EF8E1741CFBFC4FEC6F872AD98C26C2<br>File Hash:<br>EF361F2C822CBD9481183D1B62C8522BB322C62F2E43767A9E0F4D54586F65D1 | 02-17-2021<br>03:59:58 | Blacked | 09-05-2020 | 09-29-2020 | PA0002258686 |
| 55 | Info Hash: 65ED7D27BD0E4DFCAB01A1FD89F94287B22C1588<br>File Hash:<br>36AC2C71F9FE25952F305A45DD0786F30C1AECEE011F4866CD5BC2045430956B | 02-17-2021<br>03:58:59 | Blacked | 09-12-2020 | 09-29-2020 | PA0002258684 |
| 56 | Info Hash: C4AD81372B585993FF44AC7C6F916133BA7F36AE<br>File Hash:<br>89E8F111F7BE057A5C58DD076EA9589CC047E85E6A87B716391E762FC9595D23 | 01-09-2021<br>14:42:27 | Blacked | 02-24-2020 | 03-18-2020 | PA0002241627 |
| 57 | Info Hash: 5F7C948EFE92A07F5C981E6F34A4D3EE27861137<br>File Hash:<br>901EA22168EEE02814EAFB5072EFB73879CE8F761B5D626E838CA4FA3D36402D | 12-12-2020<br>18:38:21 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 58 | Info Hash: E1A6558896949F135B4034D3E45F3CC68563CC24<br>File Hash:<br>AE00E9B3F80E440152CF9389BA5F71DA81BF961983FC6C2E841FC061C2FF91A7 | 12-12-2020<br>12:34:13 | Blacked Raw | 03-07-2020 | 04-17-2020 | PA0002246118 |
| 59 | Info Hash: 6D7626992E903280634630C42773D90CA453FA86<br>File Hash:<br>050106723695568FC79E465095F2162E56CA8B1212794C90B589AA8A3D80BD48 | 11-30-2020<br>12:06:17 | Vixen | 08-17-2019 | 09-10-2019 | PA0002199413 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 60 | Info Hash: 689AE1AC528DF79D71766AAC2438193E7AC59180<br>File Hash:<br>56F6B67591DEF3C736BC82081140754449C23E5CFC00B863B068788428F60A51 | 11-30-2020<br>12:06:13 | Vixen | 01-09-2018 | 01-15-2018 | PA0002070945 |
| 61 | Info Hash: F24F56A8775782D8E5B35F0BCF4BF3F973F40261<br>File Hash:<br>318470519B73A32EFB951E12667A3861F84DADA3CA60BFFE9025D7AF63329D27 | 11-30-2020<br>12:05:56 | Blacked<br>Raw | 09-24-2018 | 11-01-2018 | PA0002143418 |
| 62 | Info Hash: A62F557553FBDBBC1C545C1BD75036A4FBA4A48E<br>File Hash:<br>C02201F4135CD2BD15A4B645F49F48B872FB94C66CB8993B065AB2CDCB133068 | 11-13-2020<br>15:48:42 | Vixen | 09-01-2019 | 09-17-2019 | PA0002216134 |
| 63 | Info Hash: 83C35160880BDBA8406762FFCD7F6E6AFC66DE78<br>File Hash:<br>FA71E7B79A68213FF640BDDE95C4F3EFAD688BD014CD6BD0951FF599BB17CE68 | 10-25-2020<br>14:20:34 | Blacked<br>Raw | 04-07-2019 | 05-28-2019 | PA0002200775 |
| 64 | Info Hash: 469595D1A9496423BFA01F9752C557CD11DE1AC2<br>File Hash:<br>4A9F5B865939808151A5AFCA6D57E92D60C54C3EC0AB0060D69EACC6F35176F6 | 07-25-2020<br>20:46:20 | Blacked<br>Raw | 09-09-2018 | 10-16-2018 | PA0002127792 |
| 65 | Info Hash: 8ACB017CBE1FD2DDD8DF879828A0A40922D71932<br>File Hash:<br>FE9ED67F655302A168BE1C2239E8969AD08FEB417B0F3B0F23DC798C31CD92DD | 07-05-2020<br>11:27:46 | Blacked | 04-04-2020 | 04-17-2020 | PA0002237304 |
| 66 | Info Hash: 8F134539A9892FF1CC36C7F2B537DA57D548DCEC<br>File Hash:<br>6ABD8E814939D23B4D19DC722B29BD463651ACA96F1485D9F8608E1A0C797384 | 07-05-2020<br>11:27:44 | Blacked | 03-21-2020 | 04-15-2020 | PA0002246170 |
| 67 | Info Hash: A2D1E3E6E07B68CBFC327619EBD3D0B4FFDA1DEA<br>File Hash:<br>BD23907FA91C199CD02780DB5291FE6F3FD9F1A3F162DF3C012287CF417712EE | 07-05-2020<br>11:27:43 | Blacked | 01-30-2020 | 02-20-2020 | PA0002237624 |
| 68 | Info Hash: 58E0B95DA798789637C03C5B2CE309F6D94E5B12<br>File Hash:<br>526B732442D6028199F9AD7371411FAB7EA15D9FC06A11963300E6C06FA3DDD6 | 07-05-2020<br>11:27:07 | Blacked | 03-15-2020 | 04-15-2020 | PA0002246109 |
| 69 | Info Hash: 07C7D4C465CE55124A3947943DF5C03BE51D7C2A<br>File Hash:<br>9CA357DEBD78F14278EE889F1E5AA8CD39A4D15C885DFE122D0B88EA04FC39D4 | 07-05-2020<br>11:27:07 | Blacked | 02-29-2020 | 04-15-2020 | PA0002246058 |
| 70 | Info Hash: B72FFD1AA7075A0919D06CA7DC0B42EE6E2217E7<br>File Hash:<br>B0F3681F74D138A3193089FD572F9D23BDC34A7B94BD702F6A01618C522259B5 | 07-05-2020<br>11:27:01 | Blacked | 03-05-2020 | 04-15-2020 | PA0002246102 |
| 71 | Info Hash: B727AB69FBD498B05CCAC66F66AB5CB47FBE91FD<br>File Hash:<br>0775973E751F7122859CF8AC1EA6E7D33454C38D32D702857D8F456ACF220298 | 07-04-2020<br>10:31:09 | Blacked | 03-10-2020 | 04-15-2020 | PA0002246103 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 72 | Info Hash: 1A7CBCDFF678AC0F221A5F4295B58FDB2AFE6D43<br>File Hash:<br>E1F59ACD4C1CA75FA01074454E91FD09B001073FF6186E534DDCC3B7945B3746 | 07-04-2020<br>10:31:09 | Blacked | 03-28-2020 | 04-15-2020 | PA0002246108 |
| 73 | Info Hash: A1FBF9FA06D59407A7CEF3464FAE8BDDD2D3A6FC<br>File Hash:<br>1742B55E50531BB23E668002AFFA43854809C05D5D287656B79BCA5673079C78 | 07-04-2020<br>10:29:12 | Blacked | 12-26-2019 | 01-27-2020 | PA0002223955 |
| 74 | Info Hash: CB5D2E3A1ABB0979FB91550120C30F2C801FD2CC<br>File Hash:<br>095FE999CA480928D8229B592510998605AE9805B452E27278F447A848819D2B | 07-04-2020<br>10:28:49 | Blacked | 12-16-2019 | 01-22-2020 | PA0002234860 |
| 75 | Info Hash: AC99A0253ADD7B46C85AA1391EDA57BA2CC21B17<br>File Hash:<br>0862A60F375AD6963FBCA34B1F39C52E5A4CE040510E59EA4C0BCF8923B9B143 | 06-28-2020<br>11:54:27 | Blacked | 04-10-2019 | 05-11-2019 | PA0002173883 |
| 76 | Info Hash: 6FCDD5B8C67F71C908FDC200F39EC3B9AE00129D<br>File Hash:<br>F1DB3848AFD2F12DB601F1CDB8709AE877A7BAB9FCA521F4B633A2768DD86A7D | 06-18-2020<br>09:53:55 | Blacked | 05-09-2020 | 06-08-2020 | PA0002243649 |
| 77 | Info Hash: EE521F94B03EF40CE77BC953A550C5B553533AE2<br>File Hash:<br>6B74A52DC300CA8AF5AE81A2C278E442359861F1D25414A2404DB7B7D8B7F7FA | 06-18-2020<br>09:53:44 | Blacked | 04-11-2020 | 04-22-2020 | PA0002237696 |
| 78 | Info Hash: 7D61403DFA26AF17EBE9F16F196E3DA1B8178FBD<br>File Hash:<br>E526C83E0FCFC38039E4D20C3A17D8F148CE7EA42779F7D774BA7A41F3C03DB0 | 06-18-2020<br>09:53:24 | Blacked | 04-25-2020 | 05-05-2020 | PA0002249013 |
| 79 | Info Hash: BEC1CE8D4D530F74646043BC194F075A6C2C114E<br>File Hash:<br>F7A14052E5FD81E74C7E00BE01F7AEAFBAD64F4012CF6E6BE7DCFFF8F6957F79 | 06-18-2020<br>09:53:23 | Blacked | 05-30-2020 | 06-22-2020 | PA0002245635 |
| 80 | Info Hash: EFD532F85FA87042B81A0440DCA4B53BC125B1A4<br>File Hash:<br>66E345F042665BEE617D11B59F2F7B4183C8C1F0B47ED85ABB20E3AD2743B984 | 06-18-2020<br>09:53:16 | Blacked | 05-23-2020 | 06-22-2020 | PA0002245638 |
| 81 | Info Hash: D83A334E61061C9BA8D0C7ACB8C44B040E2C8A85<br>File Hash:<br>3CB3ABB7A20E4FE50EAB5D5D1EF9013BBD5A4F5C7BED163342A361752C692544 | 06-18-2020<br>09:53:04 | Blacked | 05-02-2020 | 05-19-2020 | PA0002241471 |
| 82 | Info Hash: 4B3409E8B48C639EC15ACF401E65AC7C522A302A<br>File Hash:<br>7CCFD4B616B5FBAF67A55B402E372C7897478BBBD2C8C1CF23C9F4A82EB56067 | 06-18-2020<br>09:52:58 | Blacked | 05-16-2020 | 06-22-2020 | PA0002245639 |
| 83 | Info Hash: 2E6E074B9227C222F5E3A10FBAD7952928B6E65B<br>File Hash:<br>A336F007F1071CC6CE7014ACDE36FEA45F713C65BD7E4AE025326E6D0A3AF2E7 | 06-18-2020<br>09:52:55 | Blacked | 04-18-2020 | 05-19-2020 | PA0002241472 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: 6B4E557876E19B7A0A80DB66239D6F313A804029<br>File Hash:<br>42C69FE8342D24CEA444E7EBD97C9CFAE02E7B131DC18FF99F9D16033B111665 | 06-17-2020<br>11:16:07 | Blacked | 11-21-2019 | 12-09-2019 | PA0002216266 |
| 85 | Info Hash: A8E21DA787F4F576291FE2EB7B1B3FFA0D216111<br>File Hash:<br>3062FDA6144D04C8090B1D9A6AA89F8B4F817E64D4235AC121BFC10E7B3C1FF4 | 06-17-2020<br>11:16:06 | Blacked | 12-11-2019 | 01-03-2020 | PA0002219628 |
| 86 | Info Hash: 238E583821784CA8C1C7D09897AAC9B6FC68D488<br>File Hash:<br>402EDA3E56A21A9FEF4FF7A3C194EF0CCFFDA3915F8A18EDD88FBA6F19E1E56B | 06-17-2020<br>11:16:06 | Blacked | 11-25-2019 | 12-09-2019 | PA0002216262 |
| 87 | Info Hash: 2678EAFEAA17B13F3E03CAFA1C750650C263DB4E<br>File Hash:<br>65C37E3445FC8D4C631ADD92D2B928D7799AB4561E16527E1493EE6868429BB3 | 06-17-2020<br>11:16:03 | Blacked | 12-06-2019 | 12-17-2019 | PA0002217665 |
| 88 | Info Hash: 28FCD1CC4238A29ABEAF43A9002989E552D2CB17<br>File Hash:<br>5245BF6299F1C63F5E1C2489B2B37F26E57F29303FA27DCDAE6ED7E807B5F27F | 06-05-2020<br>12:18:03 | Blacked<br>Raw | 01-02-2020 | 02-04-2020 | PA0002225581 |
| 89 | Info Hash: C50E64A491061FF8EE21911749E95443F3EF2186<br>File Hash:<br>8078DE0AAAEC7264CEB78AE111DAE6282E968D6064E25E0CCF01F53BAAA20DF9 | 06-05-2020<br>12:14:00 | Blacked<br>Raw | 01-07-2020 | 02-03-2020 | PA0002236198 |
| 90 | Info Hash: 9E5B5C0E2243CC167635B7C87ED9B4313823AEBF<br>File Hash:<br>BD09893B24176EEB3D74C86838B2C0A80380170DB24660E9A7B6C661299F32C3 | 06-05-2020<br>12:13:55 | Blacked<br>Raw | 01-12-2020 | 02-04-2020 | PA0002225587 |
| 91 | Info Hash: D43FAF61BD09BAAAAEB946B9B543AF0F2D9C3AAF<br>File Hash:<br>DC43F44E7FE9A599D731EA1ACBDE1F07A986F2218AB5BDC6B70B03B2DD36558A | 06-05-2020<br>12:13:51 | Blacked<br>Raw | 12-28-2019 | 01-27-2020 | PA0002223954 |
| 92 | Info Hash: 9723934F173570721CE236698B109694C5EE8DA5<br>File Hash:<br>7A365004534B25103A97D8E54280F4B5AFCDF40ACA2381C02C53C4C4A35C193E | 06-05-2020<br>12:13:20 | Blacked<br>Raw | 11-13-2019 | 11-27-2019 | PA0002213997 |
| 93 | Info Hash: CC242B601C40E02CA56593A8B9BF812D1C481D14<br>File Hash:<br>0A0CAD65E7C3709C3DE41A733C20034850E17E3B82184DF3FBCC81B9E4E069EB | 06-04-2020<br>12:03:50 | Blacked<br>Raw | 07-26-2019 | 09-10-2019 | PA0002199417 |
| 94 | Info Hash: A3900234621917C630ED447AAF7A7E2080D7F6E7<br>File Hash:<br>F480108C7977DCD7E068D602F608F45B4C237E7FC770565AF204A8B05214141B | 06-04-2020<br>12:01:50 | Blacked<br>Raw | 07-16-2019 | 08-02-2019 | PA0002192306 |
| 95 | Info Hash: C26291144FE6052FEFABFADC3CF59D4188994378<br>File Hash:<br>32ABDF75F6AEF1D034478DA4CE1BA022A0D8EC1A447375B4EB6CD7B2A0F2AD86 | 06-04-2020<br>12:01:44 | Blacked<br>Raw | 07-11-2019 | 09-17-2019 | PA0002216212 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 96 | Info Hash: 6F841661ED4A0C7ACB643FF2901F760ADD30AD13<br>File Hash:<br>EE11389B3CB062BF3013F5E84C6538A5A5926AB03AE4E82309B83C351F7FDB1B | 06-03-2020<br>16:01:05 | Blacked | 10-07-2019 | 10-21-2019 | PA0002207742 |
| 97 | Info Hash: 13FD5F41B568376BC99C50F202C16497FFF59B83<br>File Hash:<br>1ED4A23E4DDC7C2080748BCB62A1CA0E1F9726994CB5A21A76CC1BBF88E0B5AB | 06-03-2020<br>16:00:46 | Blacked | 10-02-2019 | 10-21-2019 | PA0002207747 |
| 98 | Info Hash: 9A99A2B2269A59DFBC14FBC37EA5F20BEAC9BA25<br>File Hash:<br>8B07E7B1D7E9451D27DDE64EFECD8E18EF92A9A1AC4A37BE6C9A9D1788BA5AFF | 06-03-2020<br>16:00:45 | Blacked Raw | 05-17-2019 | 07-05-2019 | PA0002206002 |
| 99 | Info Hash: BA519C083DAEE34D5DEA4EC54DA0D7CDC78D86D8<br>File Hash:<br>57DA7583485AE07A3E4382585E89069785B1E458EFDDB2CCF2B58A2BFD578A31 | 06-03-2020<br>12:53:31 | Blacked Raw | 04-22-2019 | 06-03-2019 | PA0002178771 |
| 100 | Info Hash: FA2FDE4FB49F77218FF11D378C4663A43FAE903F<br>File Hash:<br>C2BD6424779851E2FF2807CD1B3DF429DB30C1C3AFA2C8C7B984ED09973F762E | 06-03-2020<br>08:55:39 | Blacked Raw | 05-12-2019 | 07-05-2019 | PA0002206384 |
| 101 | Info Hash: 05D95CD679ABCD67EBE4718DEEDA404A7DB6CEDB<br>File Hash:<br>4F470F32D1369D08E54527D1695A95F815511B981A7DD2A08F137454EF79547B | 06-02-2020<br>23:48:56 | Blacked Raw | 05-22-2019 | 07-17-2019 | PA0002188299 |
| 102 | Info Hash: AE5B021F71CC661A90F5C497C198FC24F97B02E8<br>File Hash:<br>973BBD655328AC93C21172B100D2A27C582DF6006277EE2878BC5FCE435DB951 | 06-02-2020<br>23:47:59 | Blacked Raw | 06-16-2019 | 07-17-2019 | PA0002188314 |
| 103 | Info Hash: C2AE872D6AD8CA3876E8685FE24D3E06CA94D148<br>File Hash:<br>194A26D73C5E0DCE719CDE8CB1A80CC2C6A8690BE559CD701CE9B9D09C6EA057 | 06-02-2020<br>23:47:55 | Blacked Raw | 01-27-2019 | 03-24-2019 | PA0002184066 |
| 104 | Info Hash: 523D54DD244F9F35F7263197808675A48D955A7E<br>File Hash:<br>0B131D0D98A0C613A8FC6B49002E9B11EA7C8202AB974492DF51E669D3C12E02 | 06-02-2020<br>23:47:47 | Blacked Raw | 06-01-2019 | 07-17-2019 | PA0002188304 |
| 105 | Info Hash: 2B4BBFA07BAFE8F50C4D8D94343FFA603A2A0631<br>File Hash:<br>1C56C71D9E80D3E37A8FB87EFD40B00EFE6D2CEFD16195CCCAFDA73AA7E1A549 | 06-02-2020<br>23:47:46 | Blacked Raw | 08-30-2018 | 10-16-2018 | PA0002127777 |
| 106 | Info Hash: 68075B97BB8ED2DB4FB35A810DAAAD56F4381AA3<br>File Hash:<br>B978D2AC54508F2D13956B1DFFCB7C573F9CCAA17746F55332E9711B13232E81 | 06-02-2020<br>23:47:45 | Blacked Raw | 06-21-2019 | 08-27-2019 | PA0002213241 |
| 107 | Info Hash: 0F418C2587F7D077CCC6FC87A5409B86A485DE45<br>File Hash:<br>00C5804B802F083DC27EA9AAF2AA1BC20ACD3D75682C3A5CAF8BE57BEE2CCA1F | 06-02-2020<br>23:47:14 | Blacked Raw | 06-26-2019 | 08-27-2019 | PA0002213245 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash: 1519EDB7BFA2C846AE66C9A22825AD1357234736<br>File Hash:<br>DFA59BAF46725EC14257B93E8D8788A50BB94F59DE6B0DD09B97680F9B085601 | 06-02-2020<br>23:46:53 | Blacked<br>Raw | 06-06-2019 | 08-02-2019 | PA0002192288 |
| 109 | Info Hash: 88F5C316EE66F94522D5BAC93A69DBCE8651AB52<br>File Hash:<br>F55BCB664CF6D3EC4DC834FC3A6B43BBCAB41DFF02F97F49B9F89C9132BF19A9 | 06-02-2020<br>23:46:11 | Blacked<br>Raw | 05-27-2019 | 06-13-2019 | PA0002180951 |
| 110 | Info Hash: DF27197D8654352F01A8BF507AF4F798105B6AD8<br>File Hash:<br>E17A488A8CA9CAF94FCC34D2F2A8023D5B9C0C86F0CF98F28B3E3113661565D0 | 06-02-2020<br>18:15:21 | Blacked<br>Raw | 07-01-2019 | 07-17-2019 | PA0002188302 |
| 111 | Info Hash: 60663A087F122DB50CDE77A57CA6C79D3E14070A<br>File Hash:<br>4232128279B4D3F6764FA65D17B36B06D96E22647E16D61E4442D532E3455D12 | 05-31-2020<br>22:29:37 | Blacked | 07-14-2019 | 08-02-2019 | PA0002192303 |
| 112 | Info Hash: 5F36B2AD823549C6BE8E4F8C8DBA75C5F200D347<br>File Hash:<br>B69916D3CAC5034A80D73814F1CC6F1E28B7E1E826CCC42451A82715BF44B659 | 05-31-2020<br>19:26:12 | Blacked | 06-19-2019 | 08-27-2019 | PA0002213298 |
| 113 | Info Hash: 72457289874BA83FC8B12A491476639FEBB7DD31<br>File Hash:<br>352D4C0C98AD9301EC2005A36BFCB804B9B5451AEB282DCC3CA157023EB4F5B4 | 05-31-2020<br>16:23:03 | Blacked | 09-17-2019 | 09-25-2019 | PA0002203161 |
| 114 | Info Hash: F6B970B156AF6F31817A987AF4B6BC86972CC974<br>File Hash:<br>3971596D058D6890A2105F2BD2101A6F1E1596956F11453FD278A96795D95534 | 05-31-2020<br>16:22:19 | Blacked | 07-19-2019 | 09-10-2019 | PA0002199415 |
| 115 | Info Hash: 6B9D3FC5CECF2AFD67D2E2C7147F988DEC326667<br>File Hash:<br>DC21D2F13923398E9B7638DC1C9500D49F2FD841684B20E5E9DE43C0447D752A | 05-31-2020<br>16:22:13 | Blacked | 08-03-2019 | 09-10-2019 | PA0002199412 |
| 116 | Info Hash: 3FBE73DABE0B7763583292530F55338BABA64DDA<br>File Hash:<br>12821D38A3A0A3308D963B111BE3799DDF104289FBE1B65251ED194279C903DC | 05-31-2020<br>16:22:13 | Blacked | 07-29-2019 | 09-11-2019 | PA0002214887 |
| 117 | Info Hash: F19E56FE656CABDE346074ABEA41A311B59E5437<br>File Hash:<br>36F62D01BB61099FF5E283BBFEFDB519A6EA5CB2F2A0D3F3865AB0422BA8A396 | 05-31-2020<br>16:22:08 | Blacked | 09-12-2019 | 09-25-2019 | PA0002203159 |
| 118 | Info Hash: 83233AA4C62D404713E057884B2F4C1AD3776267<br>File Hash:<br>E3147DF679744A82BB8722416B23A56B200448935251E125FB812CCD8B321517 | 05-31-2020<br>16:22:07 | Blacked | 08-13-2019 | 08-22-2019 | PA0002195504 |
| 119 | Info Hash: C631FE189FE580005E37D3419E27601C85CC93B8<br>File Hash:<br>72F1F62F9B96F45211F9DA87B638E04AF3CD1159296DE348463121F00D9BAAE4 | 05-31-2020<br>16:22:07 | Blacked | 07-04-2019 | 08-27-2019 | PA0002213242 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 120 | Info Hash: 4537885000C1277D93FB565D5F7C8A3D8D9CDE9F<br>File Hash:<br>AB5C692C49E849FA94D24DFCEDF7CEFBA5D8A2F75C79984A28964C34002C97FE | 05-31-2020<br>16:22:01 | Blacked | 09-02-2019 | 09-13-2019 | PA0002200702 |
| 121 | Info Hash: 0DFBC64D3A594669E3A6CCB242A92E539D0E66B0<br>File Hash:<br>11F1B21D696E131775188E7DA98C78A4CE88B0C3DAFE6ED112006ABC8FE2A0B1 | 05-31-2020<br>16:22:00 | Blacked | 09-27-2019 | 10-07-2019 | PA0002205468 |
| 122 | Info Hash: D5FB85ABD5B9CDD07411BD82B1F6E4AB17F9B5CE<br>File Hash:<br>BA7CBB2818F99BFD96CE0EE26805871B26CF8A996ABB792E064166FF5A0E1062 | 05-31-2020<br>16:21:56 | Blacked | 09-22-2019 | 10-07-2019 | PA0002205469 |
| 123 | Info Hash: D7A797FB16648CD2439FB823A9E6550C85481D09<br>File Hash:<br>9259A34D5BCF0B50ACB04E1952561A3F7505E76B7B79F4D9D6947BE688E12FFA | 05-31-2020<br>16:21:56 | Blacked | 09-07-2019 | 09-25-2019 | PA0002203158 |
| 124 | Info Hash: BC4CFE77F77B74738F7A95C2895B7D89E31629ED<br>File Hash:<br>18CDF3BC2A6B753C86230FFAF2AA705DB355ECB459BB52CF03C93439C1F6CBD0 | 05-31-2020<br>16:21:43 | Blacked | 08-28-2019 | 09-13-2019 | PA0002200704 |
| 125 | Info Hash: 530819DDDC68FF5AAF5F4E5098D55BFBA4585FB6<br>File Hash:<br>14FB478EF7A7A778FF816BD2D754A7B7FAB99C595434DE6A6B21E25971F0855B | 05-31-2020<br>16:21:39 | Blacked | 08-18-2019 | 09-17-2019 | PA0002216216 |
| 126 | Info Hash: 5B5E983178BC0951EF6703D24DBDAFB3EDBCE776<br>File Hash:<br>47F2612FA1E03F293976B9EDBBABAD738AA5A57314FF0AEBDD739B76DD57576F | 05-31-2020<br>13:20:34 | Blacked | 08-08-2019 | 09-17-2019 | PA0002216217 |
| 127 | Info Hash: 2DA6FFFC3910F2AFF65A40319610E418E00CE07F<br>File Hash:<br>549AD95D2EA506E48DA48101E58546E8282318F32E4E9A252713E741195D8C46 | 05-31-2020<br>13:19:19 | Blacked | 07-09-2019 | 09-10-2019 | PA0002199416 |
| 128 | Info Hash: D9F8EDC264A29C3DC17B41DACD49D4EC6F169077<br>File Hash:<br>6AFE17B927785C73C9E93C248ACC00BD0FD4B07D604FB880012494CD5FEC0EFE | 05-31-2020<br>13:18:32 | Blacked | 07-24-2019 | 09-10-2019 | PA0002199414 |
| 129 | Info Hash: AD3F5F756F9F5AFEE173B026C16D4C8EFDA8F468<br>File Hash:<br>63B21304B8263C797DA1214B7C7735FFED9CFF4390F7D058D9A7A9694A459551 | 05-31-2020<br>13:17:07 | Blacked | 04-30-2019 | 06-03-2019 | PA0002178774 |
| 130 | Info Hash: 691313B7D5E291666B154323982DD95242B59971<br>File Hash:<br>FE3843F6387BFBABE87F060AEE390F22D804D77AF853B1A7392B622B358FACC2 | 05-31-2020<br>13:17:04 | Blacked | 05-15-2019 | 07-05-2019 | PA0002206387 |
| 131 | Info Hash: 295AFCB6BE6BE65411140D4DD03680C50698CB1D<br>File Hash:<br>AAD9429F093FB43A937A661F086370F28947335F8E9336D79E40980C5CC94CE4 | 05-31-2020<br>13:17:04 | Blacked | 05-05-2019 | 07-05-2019 | PA0002206372 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 132 | Info Hash: 5202AF1A354475C31049A9BA12D4AD70143F25BA<br>File Hash:<br>FAF65464547B8F5510434CFCCC2A5463C3E48323B7ABE0A4AC96DED6552FEFA6 | 05-31-2020<br>13:17:04 | Blacked | 05-10-2019 | 07-05-2019 | PA0002206368 |
| 133 | Info Hash: ABA1705CAB6677A1C683CC8B9748C3C5A374A204<br>File Hash:<br>C086F8C919EB4573135D2AABA49A21E62A39AE2EBAB52617B763731BD3FEC4BA | 05-31-2020<br>13:16:59 | Blacked | 08-23-2019 | 09-11-2019 | PA0002199989 |
| 134 | Info Hash: 812F8C86F04B2DB47952A7844C50F944578529F4<br>File Hash:<br>0B80A128D5BBEED66FFF49D4FE1FB6F25F28BE2CCBB27A7F1D5CE420120EAFE9 | 05-31-2020<br>13:16:13 | Blacked | 07-19-2018 | 09-05-2018 | PA0002135006 |
| 135 | Info Hash: 98D84F2D1E2579F046D12EAA0E6BE4A734433D47<br>File Hash:<br>6B2C45F8C6CA28DAE6D1B5839AEB322A4362014F00F03D41D35CAAF384C423B6 | 05-31-2020<br>13:16:04 | Blacked | 04-05-2019 | 04-29-2019 | PA0002169966 |
| 136 | Info Hash: 7A0C0AEDCADAEFB5607A4CE158BF976D37D4CBE2<br>File Hash:<br>A34458F9A1F904899006B039C223182039046CA140AD058637BC508FE660C5A0 | 05-31-2020<br>13:16:04 | Blacked | 04-15-2019 | 05-11-2019 | PA0002173886 |
| 137 | Info Hash: 4603983B3D84586DD6C69DE504A3327C0224A621<br>File Hash:<br>16E364CBE4F64E63805D9D2F8BA420B54A8CFA5F32E0C04FDC79EB8B5C133B26 | 05-31-2020<br>13:16:04 | Blacked | 04-20-2019 | 05-28-2019 | PA0002200782 |
| 138 | Info Hash: E18B27E529CF9DC6B7E387739AF51C6EE7138E7A<br>File Hash:<br>EE6E17D1495C79FC17CA340A2FC7A3FB4144CAB0615F417A35B15EB77D07EB95 | 05-31-2020<br>13:16:04 | Blacked | 04-25-2019 | 05-28-2019 | PA0002200766 |
| 139 | Info Hash: C40C8244812954A52F8AB7AA9161CD0D2CA1F1C7<br>File Hash:<br>E50133B405C03905F56801913B62201120641890FCF7492D105301B5997F5B1B | 05-31-2020<br>13:16:04 | Blacked | 05-20-2019 | 08-02-2019 | PA0002192291 |
| 140 | Info Hash: A2375276876B33FD000757D127B1E15F67CC03E4<br>File Hash:<br>A30560C5D1F3B23FB28C9E6A198A273B68C97F4680505997D6B0372C7C40489E | 05-31-2020<br>13:16:04 | Blacked | 05-25-2019 | 06-13-2019 | PA0002180952 |
| 141 | Info Hash: EDE66606903682546D4668F98519A295FAD48E0A<br>File Hash:<br>3FA4D34100840E77D39460976784A2725FFB065A58369408EC022688B0DD3C97 | 05-31-2020<br>02:14:46 | Blacked | 06-28-2019 | 08-27-2019 | PA0002213235 |
| 142 | Info Hash: A2D740288651347913A615BF0F7B1C5D880A35D5<br>File Hash:<br>13D2606463107A88FA313A692EF4ED2FA3B64FFE2B03CEC1C8931C4A118B922D | 05-31-2020<br>02:14:41 | Blacked | 06-04-2019 | 07-17-2019 | PA0002188309 |
| 143 | Info Hash: CF69FB33E86ADCD468C003DDA88098B96F01D1F8<br>File Hash:<br>E18680727074D7C60CC05C1FADCB84C2CF35A7057C26AAC9BB8D023CC1284F0E | 05-31-2020<br>02:14:10 | Blacked | 06-24-2019 | 07-17-2019 | PA0002188313 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 144 | Info Hash: A7E10312B77ACB021D0E41B792F8DCC23A68EBF1<br>File Hash:<br>8C547AEE948A7A01163B01125E94C3D87E7189BA285DD1898F3B436D7CEBEB6C | 05-31-2020<br>02:13:59 | Blacked | 06-14-2019 | 07-17-2019 | PA0002188312 |
| 145 | Info Hash: 654895E27ADBD32829747C3868F095EBAF65385B<br>File Hash:<br>071728634B3D7AE55CEADE287FA7638A290F13E77F271B9BB03D66EA03EE1424 | 05-30-2020<br>19:45:10 | Blacked<br>Raw | 10-04-2018 | 10-16-2018 | PA0002127787 |
| 146 | Info Hash: 1C87841B268422D88C2268C468B9995DCFFCE458<br>File Hash:<br>3AE13F879643BE74D4781DB10EB99A05370CBEA582ECC39633E21365137FEE49 | 05-30-2020<br>19:44:43 | Blacked<br>Raw | 02-16-2019 | 03-11-2019 | PA0002158595 |
| 147 | Info Hash: EBDC0E8EEDE219B562F84CA837469B47A53DB7C0<br>File Hash:<br>C29BDEE43DCFDE7856EA09345F46D77FFB1D8D305F582F93AA7E2DDFCC23C6A0 | 05-30-2020<br>19:44:37 | Blacked<br>Raw | 03-28-2019 | 05-28-2019 | PA0002200777 |
| 148 | Info Hash: CE23E1DE11AD3177BA74C4076DF17C8264BE571B<br>File Hash:<br>D430FFA916B2D3020A32E2011DB8102FE34A47AAF9D637BA51CAFD270FF5015F | 05-28-2020<br>00:50:11 | Blacked<br>Raw | 02-13-2019 | 03-24-2019 | PA0002183197 |
| 149 | Info Hash: E78B00FB0F11B6D084542CD5EC1883A142FE7398<br>File Hash:<br>BEB202E1E3798127DD59E7D5EFBAA64FABE822FA97ADE7854756F189ABE2CA03 | 05-24-2020<br>10:18:43 | Blacked<br>Raw | 03-03-2019 | 04-17-2019 | PA0002186905 |
| 150 | Info Hash: 1AEF9CF697FFABCFA90CE216C4BD5250E2E98023<br>File Hash:<br>68984CF7724E6CDBC1DBBE961711DEEBAFE12A8E07ED1B6C62B865A4BF3E9FD9 | 05-23-2020<br>18:28:34 | Blacked<br>Raw | 04-07-2018 | 06-19-2018 | PA0002126641 |
| 151 | Info Hash: EF6046862E6C09DACCEFE6720A2484C69216C1BE<br>File Hash:<br>E5818C4925D154BD3D21C603C0D4974352003A5CBA1C8F4B1416451963A30B27 | 05-23-2020<br>18:28:07 | Blacked<br>Raw | 02-01-2019 | 03-24-2019 | PA0002183205 |
| 152 | Info Hash: 9CF59F6DEEC2C2857DF0F5AC95DCD9BB2A6988B5<br>File Hash:<br>35BFAC1A338DE8714CCD2E5E57DA9669AE0BC2663BD528C174269BDD328FB995 | 05-23-2020<br>18:27:58 | Blacked<br>Raw | 12-18-2018 | 02-02-2019 | PA0002155391 |
| 153 | Info Hash: A2CF7F57C890B23F6DD60C7E9B6EFBA02D364BDC<br>File Hash:<br>1913F7A4A53CAC4259F013C939F2D923C2289746D059A10884B22AF42BBBA6B0 | 05-23-2020<br>15:27:23 | Blacked<br>Raw | 12-03-2018 | 01-22-2019 | PA0002149845 |
| 154 | Info Hash: C0D1F674E24C21DE90893C4FA000A01A0082788B<br>File Hash:<br>8D9AF82FCA70C7CEBA6272AB90C5ECE998FA22DFB1EA600E09FCAF711EE868E6 | 05-23-2020<br>15:27:17 | Blacked<br>Raw | 01-07-2019 | 02-02-2019 | PA0002155390 |
| 155 | Info Hash: BE47A2DF9F06B30A58871E8C917F04A2CA41C0B1<br>File Hash:<br>1E9671BE3A0E3D0A519B06B15442B8C8C0C5F0CA1A07B0672708D2930832DBBE | 05-23-2020<br>15:27:17 | Blacked<br>Raw | 12-28-2018 | 02-02-2019 | PA0002155006 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 156 | Info Hash: 43213494F1E3122D84F9F9C1E4976E5BFC4F29CC<br>File Hash:<br>A436C4D138B49467FFFA43ABF9796C9231D73115A4B23D757A12F3BA81418C41 | 05-22-<br>2020<br>13:15:17 | Blacked<br>Raw | 01-22-2019 | 03-24-2019 | PA0002183202 |
| 157 | Info Hash: D13D5ED5664AE60A01730E14B306EC1137870B5F<br>File Hash:<br>B9BE23C97125FCE8733E72891FF7594DE39BA1E72EF5E2F0B6450F68EA16B0EA | 05-22-<br>2020<br>13:15:17 | Blacked<br>Raw | 08-05-2018 | 09-01-2018 | PA0002119682 |
| 158 | Info Hash: 69B33C06738B6034FDFBDE7FAFF41DFADEF5AF9F<br>File Hash:<br>119DFA9ABACCD056D19450F73E5098A67254A73FB149B219006AE17A5090F006 | 05-22-<br>2020<br>10:12:10 | Blacked<br>Raw | 03-02-2020 | 04-17-2020 | PA0002246105 |
| 159 | Info Hash: 8A2C71FEFD09910A91223AD479D3B96B3F7B3E30<br>File Hash:<br>ED6058A884F7FEE8CE28813E9282DC27072587B84B9FE787A7A3EF61F7F9CB51 | 05-22-<br>2020<br>10:11:49 | Blacked<br>Raw | 02-06-2019 | 03-24-2019 | PA0002183207 |
| 160 | Info Hash: 8936E90C389F352F9462E470AD02BB1F9F55BEEF<br>File Hash:<br>9128A2CD8E70111C4F84601CBD72FD7315A92FA39FA9AE0CB16938088E96AB39 | 05-21-<br>2020<br>09:34:45 | Blacked<br>Raw | 07-26-2018 | 09-01-2018 | PA0002119594 |
| 161 | Info Hash: 3685C475E4880ECAA533E0FA5455010EFB2B69D8<br>File Hash:<br>F4834EEAAB929295814AEACE21B7B6688BF04A8D129F532B381EA316BB2F8F48 | 05-21-<br>2020<br>09:34:34 | Blacked<br>Raw | 09-29-2018 | 11-01-2018 | PA0002143425 |
| 162 | Info Hash: 815CE21B2D5205ED568784E2AE679CA4F4145010<br>File Hash:<br>F81F77DE1C720AB19C8FD389FC08777995146F84582B826DEF9388B21B9C3F3E | 05-19-<br>2020<br>09:40:51 | Blacked | 03-01-2019 | 03-31-2019 | PA0002163976 |
| 163 | Info Hash: 4487E3D683E4BF3EAA48F9CD50E632684DB3EC77<br>File Hash:<br>A99B22340418F000146F9D7A18B59C4009E9E6650670A3F6AF7D1A810EAD2D93 | 05-19-<br>2020<br>09:40:16 | Blacked | 05-24-2018 | 07-14-2018 | PA0002128376 |
| 164 | Info Hash: 3BF3ADAC91C6D77B00C2CC8A8D139736E0EDFF2E<br>File Hash:<br>3DABFABBDB3329FBD09030E10362A5A9B74D73B71562199A65B0F48D4C516F35 | 05-18-<br>2020<br>02:02:55 | Blacked<br>Raw | 08-30-2019 | 09-17-2019 | PA0002216138 |
| 165 | Info Hash: 2821D0C27A2FC230925959041BD3E34951394B96<br>File Hash:<br>9CDBD3B877B46B903EDEFAC6169B4B61F66D13B6AFC701B3CBA4405F240A0E60 | 05-17-<br>2020<br>10:19:05 | Blacked | 03-21-2019 | 04-17-2019 | PA0002186999 |
| 166 | Info Hash: A2AADDBA9FF254421A116F968C6A6519F2B6EC67<br>File Hash:<br>A6DE7F423146F79277E08BB5F8EDC3751C4063E4D1631D975F10B2F1295AF4CD | 05-16-<br>2020<br>17:56:07 | Blacked | 03-06-2019 | 03-31-2019 | PA0002163978 |
| 167 | Info Hash: E70084E922BD9DCB7D0DF4261DFC57C476ED7FFD<br>File Hash:<br>4522FB42BCFE3A676EBE1F5DEDEDAD58A428AC3AC9862663E41A9AAB0E1D8E9C | 05-16-<br>2020<br>17:56:01 | Blacked | 10-12-2019 | 11-05-2019 | PA0002227087 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 168 | Info Hash: AAD890DFF9249C664518485C614799D6AEAD2B08<br>File Hash:<br>7CDCE5D38547F5AEEDE328311B3D0A24ACCBB5079706AE825B2C25836440850B | 05-16-2020<br>17:55:59 | Blacked | 01-25-2019 | 02-22-2019 | PA0002155136 |
| 169 | Info Hash: F2357172E626F78F21663CA796A4374B9717549F<br>File Hash:<br>F3CC37F68198FE756FEAF483367D073C71352BC2ECD9E1B29DB03D943097D02B | 05-16-2020<br>17:55:59 | Blacked | 01-20-2019 | 02-22-2019 | PA0002155135 |
| 170 | Info Hash: 89E42F4D57A7303BDEB53D96B156B666A6C5426B<br>File Hash:<br>28FE4C65DCB6BDD9B8DFEBC2C827AA9486114B24C270A12A824A55A9C34D93DD | 05-16-2020<br>17:55:59 | Blacked | 02-19-2019 | 03-24-2019 | PA0002184061 |
| 171 | Info Hash: 0337F841CFA3247F1F29D4A4D2230A831D4653FB<br>File Hash:<br>8BE9B5EC4180D57807CDB0E455524E39842E3628D6F8F8465D89B75C5AD2F260 | 05-16-2020<br>17:55:09 | Blacked | 02-24-2019 | 03-31-2019 | PA0002163974 |
| 172 | Info Hash: 042F989BADA759BC435F65401EF1D22BACA977AD<br>File Hash:<br>4D54F5C00D12CAC53509D78F821099853C3ABD6E0586673ABDE086F68E09D1E5 | 05-16-2020<br>17:55:08 | Blacked | 02-09-2019 | 03-11-2019 | PA0002158599 |
| 173 | Info Hash: 3EB64051D9F62EC8FF20A1818D0A4DB598920746<br>File Hash:<br>970393FDF8DC4DCF0D30AF241AA4ED7CC1DE855D84FDDA8810A380A0F9C38752 | 05-16-2020<br>17:55:08 | Blacked | 01-10-2019 | 02-02-2019 | PA0002155382 |
| 174 | Info Hash: FBA8186783E6E2066EF55162968F1F8A423BC2F8<br>File Hash:<br>3B5448664CCFDFD4F402E227D4523288DD7FD60717743A8C6E0CF6D357B6C7BC | 05-16-2020<br>17:55:08 | Blacked | 03-16-2019 | 04-17-2019 | PA0002186980 |
| 175 | Info Hash: 3F7F7710D370E7AC5724AAC1F692709FBC6656AE<br>File Hash:<br>B6B3F689D947F3008114A925E5AEC75FFC5196EA0CE65A6CE0A52B0DC4CCB0EB | 05-16-2020<br>17:55:08 | Blacked | 01-30-2019 | 02-22-2019 | PA0002155138 |
| 176 | Info Hash: 2944FE890189699C5EED0D07DA9F64572BB14DED<br>File Hash:<br>4DD13BD7C616A46004FB254DCA4A1C2928D64D5740A64BB61D1D82029168DC02 | 05-16-2020<br>17:55:08 | Blacked | 02-13-2019 | 03-11-2019 | PA0002158597 |
| 177 | Info Hash: 5D7EDC2D523F5CFEBD76625545B1B74BB75C9E04<br>File Hash:<br>35AA360B7D499CBCC333EFA4E9C3A29D84EFD3A63DEB266DF091DF19898CDD7E | 05-15-2020<br>10:47:32 | Vixen | 02-08-2018 | 03-01-2018 | PA0002079183 |
| 178 | Info Hash: F452223708C79DD2808A5CF333423ED95D7C72ED<br>File Hash:<br>8A147E80E2111BCA23308EEDC6BD0CA18732813273B1D50560E3D61E3845A79B | 05-15-2020<br>10:47:30 | Vixen | 06-28-2019 | 08-27-2019 | PA0002213233 |
| 179 | Info Hash: 70B761FF3F643B68FB884C63123089AB5213A91A<br>File Hash:<br>9C79BAF412915D12AD7113A51B3EE22BDB99CE36B3339E05002487E4845A7496 | 05-13-2020<br>00:08:36 | Blacked | 01-05-2019 | 01-22-2019 | PA0002147685 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash: 597FC5AAF3773A6732F1E999A540F8F715A71648<br>File Hash:<br>72E8D154DE4E501074E07037611FEBE8F7E5F7F64EBF085377FD459F1948EF98 | 05-13-2020<br>00:08:14 | Blacked<br>Raw | 01-17-2019 | 02-22-2019 | PA0002155141 |
| 181 | Info Hash: 315FBC98FD8F7F4C5540B9E7A0B2C5DBF5397857<br>File Hash:<br>8EEA9C17946B7E8C6683F36F431048CE94B24B181EA03E23BBAE572D82DD26F2 | 05-13-2020<br>00:08:02 | Blacked<br>Raw | 01-02-2019 | 02-02-2019 | PA0002155379 |
| 182 | Info Hash: 0B8C0195FD49271AF6719BF9978B5B8F793D7A05<br>File Hash:<br>9CA348E7467DE7F1E7931E8E4E92A934EDE69A267426C780E3B2F17EDB7C4F08 | 05-13-2020<br>00:07:46 | Blacked<br>Raw | 09-19-2018 | 11-01-2018 | PA0002143420 |
| 183 | Info Hash: 6C0E4AF4755F7390B3BAAA5187651D8101530F4E<br>File Hash:<br>12D27548B7BB3BE76F4871B90023CE7538A8FB0662D98A353DEBABA04166D869 | 05-13-2020<br>00:07:43 | Blacked | 01-15-2019 | 02-02-2019 | PA0002155371 |
| 184 | Info Hash: CB739750CEFC438579ADE6BE9B2C89F7AB0F20D3<br>File Hash:<br>123FB3CDBD803469CAA4A158EC93C67C6FE5B4DC30163FF376E83C7D02681BB2 | 05-13-2020<br>00:07:40 | Blacked | 12-20-2018 | 01-22-2019 | PA0002147906 |
| 185 | Info Hash: 3F1C2EC0604509E29EE888AE1376E2745E930AC0<br>File Hash:<br>D95EA2B8897CDC9905179123389D71110CEDB1404EDC551A527CB64500C5619A | 05-13-2020<br>00:06:56 | Blacked | 10-12-2018 | 10-28-2018 | PA0002130455 |
| 186 | Info Hash: E7D52A21BED34D8D1AC1AA363855B5E8707240A7<br>File Hash:<br>286CEF566664D5F2147E0E6275FD5F43F038B7255E7DBEB46ABB1C44DAD07EB7 | 05-13-2020<br>00:06:17 | Blacked<br>Raw | 07-11-2018 | 08-07-2018 | PA0002131894 |
| 187 | Info Hash: B60EB7F4FE6F3A4D3F50D6C6575EB4F09690FAB7<br>File Hash:<br>8FAE0425E874219EDA3DE07CAC394E087940170CD31BE8CF8B7E906C2C3E0343 | 05-11-2020<br>23:17:45 | Blacked<br>Raw | 03-13-2018 | 04-17-2018 | PA0002116738 |
| 188 | Info Hash: CB9DB25B33796B424E53AF0F91AA211371211092<br>File Hash:<br>89D4AB7EA94DFB6F4C13A91DF435C342C6F1EFEC5AE9722B8C58F9416DD597F5 | 05-11-2020<br>07:41:17 | Blacked<br>Raw | 08-15-2018 | 09-01-2018 | PA0002119585 |
| 189 | Info Hash: 3692E64B8664C3D3531A2F31543FC7C24EEDC535<br>File Hash:<br>7B8A4F721C4C03096690F61C2B7053873BF30BCF47E3D21BF7B0FC986D80AD10 | 05-11-2020<br>01:34:21 | Blacked<br>Raw | 08-20-2018 | 09-05-2018 | PA0002135002 |
| 190 | Info Hash: 4A8B0DFCD3078B47AD08C5A470AAA6D773E49726<br>File Hash:<br>598F906B5910B5D5C2F83BEA8A5485F55C30579BAB3299C53A0E243C84802547 | 05-11-2020<br>01:34:21 | Blacked<br>Raw | 07-21-2018 | 09-01-2018 | PA0002119592 |
| 191 | Info Hash: 2A2049838E17A0891CCB7FE0E14291F36C0BD800<br>File Hash:<br>08A2A8CACC3AA8E102A92A91ABD2305F56E760A73E52F7A791B0DB4EE079BE46 | 05-11-2020<br>01:34:06 | Blacked<br>Raw | 07-06-2018 | 07-26-2018 | PA0002112158 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 192 | Info Hash: 823A492830DA6D297DE82C67FCB11FB2E09B14B1<br>File Hash:<br>45D791E38B364D99072CA6F866CD70D0A43A60FD46C5651E44B47426ECD36501 | 05-11-2020<br>01:34:04 | Blacked<br>Raw | 08-10-2018 | 09-05-2018 | PA0002135668 |
| 193 | Info Hash: 2BDB068D7649BB74F337A38B5E174EA8741D1E6D<br>File Hash:<br>AE86DBD569E77F0931D97B7EF5B5E149F896C2CA940B53E93E202B0D739ACFDA | 05-11-2020<br>01:33:46 | Blacked<br>Raw | 07-16-2018 | 09-01-2018 | PA0002119681 |
| 194 | Info Hash: 0C9169BB09D38C64CBC778AAACF5F28DA716B6AF<br>File Hash:<br>1D4EAD3610C7E7023D8DC47B68AD7BF77DD849F029FBF3816293C107BE87A7FB | 05-11-2020<br>01:33:41 | Blacked<br>Raw | 07-01-2018 | 07-26-2018 | PA0002112161 |
| 195 | Info Hash: C5DA4880294E1AD244B3937ED8479052B73432D3<br>File Hash:<br>890B1B42789190504174C9D56EE61F807A7987B8D1DC29B41FCFADCDC575C5DF | 05-10-2020<br>19:27:41 | Blacked | 12-26-2018 | 02-02-2019 | PA0002155307 |
| 196 | Info Hash: 76687C80982E501CF4B5A8153053320F88C8B1B3<br>File Hash:<br>D3033D9B42A35169DCB0287725858A67BAF5FAFCDD2CE00635DC0725DB01F9EC | 05-10-2020<br>19:27:13 | Blacked | 12-06-2018 | 12-18-2018 | PA0002141921 |
| 197 | Info Hash: D46E4EC192DC461B1D58EEC7C3A4CA42311F227F<br>File Hash:<br>FFA0F87B25A8218FBB7A50B8246A2D2F89AEFC759ED11587CC77172395E229CF | 05-10-2020<br>19:27:09 | Blacked | 12-31-2018 | 01-22-2019 | PA0002147686 |
| 198 | Info Hash: E559D71C632A9FF1C6DE3116D17ACF2199FE11E2<br>File Hash:<br>7F18B35499B67EF8324E0A0C8EBD13AA919A94535C2C146B8170F5C803A58A21 | 05-10-2020<br>19:27:09 | Blacked | 11-11-2018 | 11-25-2018 | PA0002136642 |
| 199 | Info Hash: A6D7BBF776B0F892CAB93A5EC1E6BE0E35B8F66C<br>File Hash:<br>12679E220948ED909EDAAAC5E1FA21592552E67A18F0BC20DDF069C624239C5A | 05-10-2020<br>19:27:04 | Blacked | 12-01-2018 | 01-22-2019 | PA0002149844 |
| 200 | Info Hash: A0E90391364126A7E404FA45243F82B77BB01EF2<br>File Hash:<br>38395B367EA7ABBA87D4E4BD9C206A23C07465ACC2DCB1219BF9FA8EF0AD9CC9 | 05-10-2020<br>19:27:00 | Blacked | 11-26-2018 | 12-18-2018 | PA0002141922 |
| 201 | Info Hash: 7F22C35E385E22E33CC792948A1C485FBC15B143<br>File Hash:<br>AE5902E12FEF3EB9B41AD546F6A1A9CD93F1CE170AFAC7044BD79442CE33DA97 | 05-10-2020<br>13:19:48 | Blacked<br>Raw | 05-02-2018 | 06-19-2018 | PA0002126647 |
| 202 | Info Hash: 3FB60EDA67331F6105F2DF4966A119D6DDA21078<br>File Hash:<br>A57DA103E01594DDC5FA8829C51A741A7DC719FE41250614F849D142447ED864 | 05-10-2020<br>13:19:38 | Blacked<br>Raw | 04-02-2018 | 04-17-2018 | PA0002116078 |
| 203 | Info Hash: B1C79C351859EB74A005015AC2B351FEB49AD113<br>File Hash:<br>AAAC7ABC7413F7DC2DC9C38FE53B873C9541E3D26D894C7D46D737A250CD77E8 | 05-10-2020<br>10:01:37 | Blacked<br>Raw | 04-17-2018 | 05-23-2018 | PA0002101308 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: 143E85ACB5D4F1E2AFB811CCEE6E431D4D064B8A<br>File Hash:<br>7CDEF1DAE03094814BF589EA340DA13E5209F9A9BBB25F6E8E9D7511368E4638 | 05-10-2020<br>03:45:32 | Blacked | 09-07-2018 | 10-16-2018 | PA0002127772 |
| 205 | Info Hash: 9733890E1241CC8A99F9ACDEECB0B57AA15F9349<br>File Hash:<br>B4309B6EE6675D3179E10371F0C9F67C9F347348F73DE3F8946234F130BA91CD | 05-10-2020<br>03:45:31 | Blacked | 10-07-2018 | 10-16-2018 | PA0002127790 |
| 206 | Info Hash: 1191E5317836736AEFC997F953E5BBCC1986ADB2<br>File Hash:<br>C097082BCC6E6D21331DBA181C6EB1FC6A61D226457E62E933F4C9A8FC612D10 | 05-10-2020<br>03:45:25 | Blacked | 09-12-2018 | 11-01-2018 | PA0002143426 |
| 207 | Info Hash: 694C87407B91D1BF4C643F68E133B474497DCFED<br>File Hash:<br>34B67A68D89BE01318323F1BD85FEA2394B77A841CEA8AE9135ABC337ABF0313 | 05-10-2020<br>03:45:13 | Blacked | 08-28-2018 | 10-16-2018 | PA0002127773 |
| 208 | Info Hash: 08CF1718B7A2428C1BCACA18048FCD4AA983CF11<br>File Hash:<br>087E966089D3CDB34D79C85858EB9B793281F444902D791727292EC66E47CD80 | 05-10-2020<br>03:45:13 | Blacked | 08-18-2018 | 09-05-2018 | PA0002135664 |
| 209 | Info Hash: E3D74D928525DE5096328F063BF612801E002BDE<br>File Hash:<br>447A97E60D72A2252E6B68C735F8DF984A7B1DF7A3CDEDAC989BEFFF62B32B3E | 05-10-2020<br>03:45:13 | Blacked | 09-02-2018 | 11-01-2018 | PA0002143413 |
| 210 | Info Hash: F68B489D7040C81C847F8C4ADB97413BF7E2A2BD<br>File Hash:<br>A44D29BF100A18010A13E8BD683CE204368DBFCB6FA4013B9CF3B9C5CC579326 | 05-10-2020<br>03:45:13 | Blacked | 07-24-2018 | 09-01-2018 | PA0002119589 |
| 211 | Info Hash: EC9D1F03B28F90EA62FDD26F1A62759476990B63<br>File Hash:<br>E3F89A0696DABBE9E033A7F7113E205103473C823E583F2598E8ADC1EDCE5077 | 05-10-2020<br>03:45:13 | Blacked | 08-23-2018 | 11-01-2018 | PA0002143434 |
| 212 | Info Hash: 9093A95B72BE2FB650EBA82F46360B5A4D90ABEB<br>File Hash:<br>ACF0FADF3013E768E47AC57D8D98D43312E4714BB6E19FC3BE9D3869284FBFB6 | 05-10-2020<br>03:45:13 | Blacked | 09-27-2018 | 11-01-2018 | PA0002143428 |
| 213 | Info Hash: 3C4D518B184521DAD3E32C5B5B9EA0801F10DC4D<br>File Hash:<br>1C19A3C277F7A381938E64BB5077EFD2944213F3941D9C2D2054D58B1A0A6E85 | 05-10-2020<br>03:45:13 | Blacked | 08-03-2018 | 09-01-2018 | PA0002119596 |
| 214 | Info Hash: 2AB15616290E5006CE1F5161620EDA18DF227C1A<br>File Hash:<br>4E1FE8C10DC2BC89B3FDFE1E28282A8FBCFCEE6EEA614ECAB2D3E74A2B740BC4 | 05-10-2020<br>00:20:38 | Blacked | 05-05-2018 | 05-24-2018 | PA0002101366 |
| 215 | Info Hash: C04D5A3572184EEC42DC8492B98F075C7CF5E96F<br>File Hash:<br>A9849174E6F70E6F3D760984A089D57AFC0B3A32A1A6E7A3187132E5525F93B5 | 05-10-2020<br>00:20:20 | Blacked | 06-14-2018 | 07-14-2018 | PA0002130452 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 216 | Info Hash: 397E360DE90E425EEEB8332BC462884F537340A1<br>File Hash:<br>D007222023A4D6D47D054835531E300C2A6F66E13242B3B702D1EF128D17E0FA | 05-10-2020<br>00:20:10 | Blacked | 07-14-2018 | 08-07-2018 | PA0002131895 |
| 217 | Info Hash: CB8875B3FE338F13D24CAD639D8AD27A31F2C578<br>File Hash:<br>5EDFD8A5DE5DA6B6F608B12664BB424F7395CD43A47AD22C5C26786C3FE33355 | 05-10-2020<br>00:13:45 | Blacked<br>Raw | 03-08-2019 | 04-29-2019 | PA0002169934 |
| 218 | Info Hash: 7C91436D02EC635A5371398BD2054F59D8EDB59E<br>File Hash:<br>4488694CEABCA04AD612DB605C63D469280F8E9FEB72C0332FC96A1939C4ED0D | 05-10-2020<br>00:12:55 | Blacked | 03-31-2019 | 05-28-2019 | PA0002200773 |
| 219 | Info Hash: D90329548E4E4A42E96AC7F3EF4CDDFF8C2A56ED<br>File Hash:<br>7AC386459BCD18F2A0DFF35C9EE060D5E38567F76AA3FF6FC1E678AC05AF5A36 | 05-10-2020<br>00:12:29 | Blacked<br>Raw | 03-18-2019 | 04-08-2019 | PA0002164883 |
| 220 | Info Hash: 3F31920A34DA2F0CA746F80BF7B721D16EF85592<br>File Hash:<br>86BD5FCB6681EF451BFAF1B9D62C160AF11102A50E07367E5702D00426271542 | 05-10-2020<br>00:12:11 | Blacked | 03-11-2019 | 03-31-2019 | PA0002163979 |
| 221 | Info Hash: A15FC99B9F8ABCFDEFD64D9D4C54B77F20540AB7<br>File Hash:<br>C19045C49F291D1E9EF59A6E0F7A04E289FD4F9E873ADDD2D22008C397548C2C | 05-10-2020<br>00:12:11 | Blacked<br>Raw | 03-23-2019 | 04-08-2019 | PA0002164877 |
| 222 | Info Hash: 491B6954013D3B3E094D8D23AF194B76E51D339C<br>File Hash:<br>6468864A9AFAFF6E31016BFFB2BDFB2578F0B0C6F9AC560BC1E0197DDD960955 | 05-10-2020<br>00:11:44 | Blacked | 03-26-2019 | 04-16-2019 | PA0002187002 |
| 223 | Info Hash: 52A628E69511027723C406D81753E73A16AE03E3<br>File Hash:<br>5E9969120FF15140DA8EB3C904E798908E0FB05A9884679F8A4C097F730F8928 | 05-10-2020<br>00:11:04 | Blacked<br>Raw | 02-21-2019 | 04-29-2019 | PA0002170356 |
| 224 | Info Hash: 7A4F78A78AA9590A48E9F3066BB4B9F816CB95F7<br>File Hash:<br>4E4E2045F39E0D39B1FC8312C77669BBCA3090F424E81349AD61285EFE906CF5 | 05-10-2020<br>00:10:52 | Blacked<br>Raw | 03-13-2019 | 04-17-2019 | PA0002186977 |
| 225 | Info Hash: 6FA4566EC402C31050150585E69956DCAAA54528<br>File Hash:<br>EDFAA545B48AB8E2AF06DA371621B1BC1F374BD3B4F25F1B8FF7AF471303E192 | 05-10-2020<br>00:10:40 | Blacked<br>Raw | 02-26-2019 | 03-31-2019 | PA0002163980 |
| 226 | Info Hash: D0263B78828D41B81E6499B2FD2E5E8D368D2573<br>File Hash:<br>94D8B12EF8EDF493A4E93AF0AE68AB773E15C0D9A3B8060E167A3DD98A6BC80E | 05-10-2020<br>00:08:01 | Blacked | 12-20-2018 | 02-02-2019 | PA0002154970 |
| 227 | Info Hash: ACFD047DC236DE0F4EA9A6467EA2B0228A9261A2<br>File Hash:<br>F7268F1125BDFBD08AF385EFB053B0BC9340BF35AE743B07372B9FAB6B16DC53 | 05-10-2020<br>00:07:58 | Blacked<br>Raw | 01-12-2019 | 02-02-2019 | PA0002155388 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 228 | Info Hash: 67E4B6708CEDCF8CAE70B7A8D1DA0DD2578B96F6<br>File Hash:<br>C07DA9CCD313F74A1619361847FBCCEF780BCD527F0B0B93D57CCC325DD34501 | 05-10-2020<br>00:07:50 | Blacked<br>Raw | 11-13-2018 | 12-10-2018 | PA0002145836 |
| 229 | Info Hash: 771372AAF508645C00CA529EB97FA79AEB9D0A73<br>File Hash:<br>DE2696D59A0F11CA2279322C133619AAAE447AFFF5B38B725766E75DA78C6C9E | 05-10-2020<br>00:07:15 | Blacked<br>Raw | 10-24-2018 | 11-25-2018 | PA0002137640 |
| 230 | Info Hash: F29FB427E07BFCD850C0DF7DB1EDB5BE24C0267F<br>File Hash:<br>A3D700E02B72B0C705B3B957FA90E83F1AFB65BE85F5C435AE5DFF3F2D03250B | 05-10-2020<br>00:07:03 | Blacked<br>Raw | 11-18-2018 | 12-10-2018 | PA0002146476 |
| 231 | Info Hash: 9072D152F29FABC6371A6A4734E391D76AC3E3BD<br>File Hash:<br>44B58E906388B39239BA82526343C048BB4FD28923BFD78BF640415DACF21B7F | 05-10-2020<br>00:07:03 | Blacked<br>Raw | 11-08-2018 | 12-10-2018 | PA0002145833 |
| 232 | Info Hash: C84F5D25DCDB120C231A6F8EC68639A2467B513F<br>File Hash:<br>F1CD2571FD4655A9468168470847C3AD6DC3A38AD7CD3FF882F9E68A52C37C8D | 05-10-2020<br>00:06:53 | Blacked | 12-11-2018 | 01-22-2019 | PA0002147907 |
| 233 | Info Hash: 23DCFC94AE2421386790146F36DD51CB3E153A2B<br>File Hash:<br>773C5654521E55EB1C11DF4FF78D0923B8592AB87D092E4A0656DC2E8820D042 | 05-10-2020<br>00:06:51 | Blacked | 12-16-2018 | 02-02-2019 | PA0002154976 |
| 234 | Info Hash: B37242194742FB53F18FA4B154C8EA09647EC344<br>File Hash:<br>71B620589FA5C7E17DACB2CA587A4524A207E8ED055ACA9A9C998F01BCAF7DD1 | 05-10-2020<br>00:06:33 | Blacked<br>Raw | 12-08-2018 | 12-18-2018 | PA0002141919 |
| 235 | Info Hash: 913661C4066861A312DBE22A7F80F49619DD8C6E<br>File Hash:<br>CA6A49BF481B39C8A792A341D955D8130CAF1B9EAC2022CA6FF5A1E301CAAE86 | 05-10-2020<br>00:06:29 | Blacked<br>Raw | 10-09-2018 | 11-01-2018 | PA0002143427 |
| 236 | Info Hash: F823708E40F8DAAD728E307409CED40982D35919<br>File Hash:<br>36C5791035345D43F122956684C86279F14D248D226345B764BDC41899FCA848 | 05-10-2020<br>00:06:28 | Blacked | 11-21-2018 | 01-22-2019 | PA0002149833 |
| 237 | Info Hash: 1DFC981807A20F4FC3AE26C5BF273000524DCB97<br>File Hash:<br>130378E223C424210353EC782BFC907476D7DF136F48C268B70C61EAD6CB9522 | 05-10-2020<br>00:06:11 | Blacked<br>Raw | 12-13-2018 | 02-02-2019 | PA0002154971 |
| 238 | Info Hash: 01E2D63737795C42DECBE70A01357A537DE58F3F<br>File Hash:<br>FACE33C44A60CC73BE6603918771201C7756911F1FE9C1F14FF4DCB7FC87D957 | 05-10-2020<br>00:05:50 | Blacked<br>Raw | 11-03-2018 | 12-10-2018 | PA0002145823 |
| 239 | Info Hash: BCA0AA01E2FCFBFCE9BA31F2EB6861B2C17C8C5A<br>File Hash:<br>B9235EC230ED9E3436AEF5C32B3950F77B8BB953574BD560206544EA54442694 | 05-10-2020<br>00:05:50 | Blacked | 11-16-2018 | 11-25-2018 | PA0002136637 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 240 | Info Hash: 85CD7795E67E8C12CE6946B360CFF023234EFEA4<br>File Hash:<br>569B8FEFF81A63C3A9726E04DC975D3FB7AC2A27B800E904634BD2D0D82804CA | 05-10-2020<br>00:05:44 | Blacked | 11-01-2018 | 11-25-2018 | PA0002136644 |
| 241 | Info Hash: C36A2A65D76EBD33E347297DF31C862FFCA926D1<br>File Hash:<br>A208EB5B5DE91C02B4407AC7637E08B5DE144E8739E5FDC9D931FE3A200C932F | 05-10-2020<br>00:05:40 | Blacked<br>Raw | 10-29-2018 | 12-10-2018 | PA0002145837 |
| 242 | Info Hash: E0928A2FA1BD97DDF78F32C0C50699FC62269A25<br>File Hash:<br>3F2878D5F7EBE948A9D8C187F2857E4E9A6CA2FA9F860026AB55FD58FF7FA6BC | 05-10-2020<br>00:05:38 | Blacked | 11-06-2018 | 11-25-2018 | PA0002136603 |
| 243 | Info Hash: B5CEE0A8A1692A6027EBD1AEDBB8B2B521115E94<br>File Hash:<br>10206D8740CDD2A3A0E4D6AC26B7A94D165CDF1FC08A3BA3520FE63C328FA546 | 05-10-2020<br>00:05:34 | Blacked | 10-27-2018 | 12-10-2018 | PA0002145828 |
| 244 | Info Hash: A913010CC1A52DF3AC722D912B514555FDAD4B64<br>File Hash:<br>E01C8945D9DF91147AC85BFC8ECD9BB7F670798BD9B93BC5963C4B51862E567D | 05-10-2020<br>00:05:32 | Blacked<br>Raw | 11-21-2018 | 12-18-2018 | PA0002141915 |
| 245 | Info Hash: E8195D8533BD66DD72B3546499A492B7AE8C4E0E<br>File Hash:<br>5DBA549CFBC0EC674BE2CCB3000566929824AF2C37570A99CD9160B3DD17B573 | 05-10-2020<br>00:05:16 | Blacked<br>Raw | 10-19-2018 | 11-25-2018 | PA0002136715 |
| 246 | Info Hash: 3830ED9AEC4589AD583908B403A0D15DFFC46493<br>File Hash:<br>3FFBEB00FCA1BB3107E57CEE832B2A97C764F9064E71A0C4386D9530123E83BD | 05-10-2020<br>00:04:09 | Blacked | 10-17-2018 | 10-28-2018 | PA0002130456 |
| 247 | Info Hash: 14ABCC99DF68FF273CC50A7A6E523A50DE7104B4<br>File Hash:<br>F01D87E324553071AE47A4F806FE39CCAF71BDBEEF7B292735F3A9B1763EEED1 | 05-10-2020<br>00:03:37 | Blacked | 10-02-2018 | 10-16-2018 | PA0002127785 |
| 248 | Info Hash: C22A549EAB38D96841B7AC1B1F530707060A09C0<br>File Hash:<br>248BC0F56482926F8BB5A1AB55FFA270C3A2FB4711290EA2D22619135CD8DFF9 | 05-09-2020<br>23:59:54 | Blacked | 08-13-2018 | 09-05-2018 | PA0002134995 |
| 249 | Info Hash: 8BA86A73784B989AD41CADCDAD31DFBF5FD7A5F7<br>File Hash:<br>EC5E07EEC2E951BF19881EC75B7172C104FC8A599691410660EF7BFF5D0D80EB | 05-09-2020<br>23:57:30 | Blacked | 07-04-2018 | 08-07-2018 | PA0002131913 |
| 250 | Info Hash: 5AD541579B72973D5132DAED42D4B87E1BFBED6A<br>File Hash:<br>5B676CBA7775C4CE60A86743DDE35F0F1F2BF6410172C27A8BC1DCE2DC493CCA | 05-05-2020<br>08:30:27 | Tushy | 09-18-2018 | 10-16-2018 | PA0002127779 |
| 251 | Info Hash: AA89286A02740505CC476A80FDEFE2AD70BA81C3<br>File Hash:<br>2FC9DCDEB1676BDC2D573347A1EF5AE628269F0AD64B2AE507EB37B16FFD866C | 05-05-2020<br>05:00:40 | Tushy | 03-02-2018 | 04-17-2018 | PA0002116728 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 252 | Info Hash: 945125AE605C956EB36DF8053015DF5E87DEAAF2<br>File Hash:<br>A7044379C80195653BF3EB77D875ED97C1856C818C6CAC06A340CD7EF4FEFDAF | 05-05-2020<br>01:43:36 | Blacked<br>Raw | 05-27-2018 | 07-14-2018 | PA0002130451 |
| 253 | Info Hash: 05112ABE5FBCDAD99248C8B73EF4C7E8B190C75C<br>File Hash:<br>B5D7A29146C3C4567E453BF9145AC51B82E950CBABED2B2D2F744B74988A43B9 | 05-05-2020<br>01:43:28 | Blacked<br>Raw | 05-22-2018 | 07-14-2018 | PA0002128073 |
| 254 | Info Hash: 0115A6F7BE74DBA55754F7DB965EF362053BA361<br>File Hash:<br>E58016552586B071C7A4CF816827813C2D8F1ABE69352962B7E85211B7FB6DA8 | 05-05-2020<br>01:43:28 | Blacked<br>Raw | 04-22-2018 | 05-24-2018 | PA0002101381 |
| 255 | Info Hash: 01E69F34F85A96548AAAE6C7BF84A13E6D2371F1<br>File Hash:<br>F0A65331D33A54EE868789EFA494EB5A877CF2CB623FDCC9B93E19C6A240364E | 05-04-2020<br>11:56:50 | Blacked | 04-25-2018 | 06-19-2018 | PA0002126642 |
| 256 | Info Hash: F2329900598C7BCE2A54242E28E6EBD99008756E<br>File Hash:<br>1F999D0AF4909E80DFA49E7F8B5738155F71DF161557A8AE6B538670C3CF502D | 05-04-2020<br>11:55:28 | Blacked<br>Raw | 04-27-2018 | 05-24-2018 | PA0002101367 |
| 257 | Info Hash: 564AB1DBD413A9456C4E6518D0C31FCD08FEFEF2<br>File Hash:<br>475744C6032C2B6B7152EDDACA8E44A8A5B7340A34F621D8D9DDD56BB4070A88 | 05-04-2020<br>02:45:06 | Vixen | 05-04-2017 | 06-16-2017 | PA0002069283 |
| 258 | Info Hash: D2AFFCD6DBC300DF20B41EEE6B9447BAE944C111<br>File Hash:<br>6A2B69F6741D8832B20522A664BA39F8362555FB6328895F9396984D916D7436 | 05-04-2020<br>02:44:57 | Tushy | 08-09-2018 | 09-05-2018 | PA0002135685 |
| 259 | Info Hash: 9481FAFB8595C11CC3525E9F1FD06FE7F1D6C50E<br>File Hash:<br>8B33992FF6B149B64AF9596940E0E58156AA6AA4620CBFFDFF2D34ED81B807C7 | 05-04-2020<br>02:44:20 | Blacked<br>Raw | 06-01-2018 | 07-14-2018 | PA0002128077 |
| 260 | Info Hash: CEDE475B581EF5800AD87D5278575823F78EAD59<br>File Hash:<br>7840A3D0FA963C614A7495D43F099BD0AB29D03282A650B20F6C0EC00493E94C | 05-04-2020<br>02:44:20 | Blacked<br>Raw | 06-16-2018 | 07-14-2018 | PA0002128317 |
| 261 | Info Hash: 8BF91BF8EEEB37CEAC4F886B9EB4EC4D86B47BB7<br>File Hash:<br>4CF85083CDAA7F8F2DBEDDA2E94A071DD4049A672D7B4275CDC3E5FFCF5CD37E | 05-04-2020<br>02:44:20 | Blacked<br>Raw | 05-12-2018 | 05-24-2018 | PA0002101380 |
| 262 | Info Hash: 77BA8E91C546CD8146FD4B694C6DE5DB4BD4D57A<br>File Hash:<br>46700B72FDC3E70215642179273A828195C8AA8DEB61710047A683F1976A9F98 | 05-04-2020<br>02:44:19 | Blacked<br>Raw | 06-21-2018 | 07-26-2018 | PA0002112156 |
| 263 | Info Hash: 150A038A5D5B73F75D4A46DE0A7D12713847BB54<br>File Hash:<br>9482E7BCB5CE8F7CDD65E4B8FA6D371B39F1A02B24AC226321934641952C0950 | 05-04-2020<br>02:44:19 | Blacked<br>Raw | 06-06-2018 | 07-14-2018 | PA0002128447 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 264 | Info Hash: FEB2515385DA6DAEB085DA65B1DE51CD93161115<br>File Hash:<br>6DDF92FC16F294B6CD9A0A4EAF1267AACB850634C3FC3B25663DEA4392B27C41 | 05-04-2020<br>02:44:18 | Blacked<br>Raw | 06-26-2018 | 08-07-2018 | PA0002131867 |
| 265 | Info Hash: 54E6B036352790B0294E9E258D6C90E41A216596<br>File Hash:<br>A6CFDABBFDD6EE32B734866DFD0BFFC41C760B7465FC7E3AD1D3CB3A82F7F745 | 05-04-2020<br>02:44:09 | Blacked | 06-24-2018 | 07-26-2018 | PA0002112154 |
| 266 | Info Hash: BDC7A944F7E63118998ABF42A055879909D76B43<br>File Hash:<br>47A5FEAD602520642CA1DF79B28F7EFFABFC4212FEE6A0600C8BF8C8CD83A553 | 05-04-2020<br>02:43:56 | Blacked<br>Raw | 10-09-2019 | 11-05-2019 | PA0002210286 |
| 267 | Info Hash: 13F39FB5BD9C230CB65950BE5F90A3C520C547BC<br>File Hash:<br>2DBCEE2BDCFBD1BF843E006C8FBE6850FF15AA2407C63850CF29F6E67C68119F | 05-04-2020<br>02:43:54 | Blacked<br>Raw | 10-14-2018 | 11-01-2018 | PA0002143424 |
| 268 | Info Hash: 2D8F62F7FF311B044E680A52D3370AFF4CF148F2<br>File Hash:<br>5C05697410A05ECD7B85A4FD4BE1C0A1574247CC09583C8BE73754C07308656D | 05-04-2020<br>02:43:51 | Vixen | 09-11-2019 | 09-25-2019 | PA0002203160 |
| 269 | Info Hash: 2E036B1ADF42509A8AAE2E85C8FE2A6389FEB791<br>File Hash:<br>5CFB1C77062A1792FF2301B2B701ED7B549BFCBEDB5428E9EDC2F3411AA00C83 | 05-04-2020<br>02:43:24 | Blacked | 05-10-2018 | 05-24-2018 | PA0002101376 |
| 270 | Info Hash: 359A0930CA6D0CEDE5C61BC2B1BD749919046FB6<br>File Hash:<br>A704E358A5B13FC58BAA0A76221A8BB96D19301CEE020FFE1DB067A830D30156 | 05-04-2020<br>02:43:21 | Blacked<br>Raw | 06-11-2018 | 07-09-2018 | PA0002109330 |
| 271 | Info Hash: 71D01863089BE7E6B1C53AB9568EB2E70FBF3779<br>File Hash:<br>FFCE4880D2601091C97E63B1221799616E319458794A9275CADDBC0512BAF6E4 | 05-04-2020<br>02:43:21 | Blacked | 06-09-2018 | 07-14-2018 | PA0002130453 |
| 272 | Info Hash: CBD012A4BE8D1B571A2EDC09273EDF54165A2AB9<br>File Hash:<br>8B5010430F7A06D4448C365458C5C9E1381B5A54993041F6B426C4D5123A80F9 | 05-03-2020<br>23:39:44 | Blacked<br>Raw | 05-17-2018 | 06-19-2018 | PA0002126644 |
| 273 | Info Hash: C2557CCC1494283566ECAEE6FC1535C89FCFFCC2<br>File Hash:<br>2A0A379D09D73E974D56DD673CC932E7B420F2118DB600C21B2EB548AB02466C | 05-03-2020<br>23:36:59 | Blacked<br>Raw | 09-14-2018 | 11-01-2018 | PA0002143423 |
| 274 | Info Hash: D639F50D6E1C05EAA6152B04CA580C16EA582C91<br>File Hash:<br>1F8716A31618C41B2D425968130235AA79AE12A8FEDC097BE36B0799640519D5 | 05-03-2020<br>23:36:23 | Blacked<br>Raw | 08-25-2018 | 10-16-2018 | PA0002127783 |
| 275 | Info Hash: 27494A0EDD64BE43F366523749B9A86F0E145810<br>File Hash:<br>9950E6C6AFD73D469A85DBF020A7B5F8B5F6A36B35836337A283106F00A4C50B | 05-03-2020<br>23:36:04 | Blacked | 05-20-2018 | 07-14-2018 | PA0002128469 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 276 | Info Hash: 90707C7195CD3F6CB232763C0B6BA1DC8A4C53B8<br>File Hash:<br>75D5093B1CD2CDB5DE7B3D588A5CE6CDAD36ED4163D0ABE847BC40D050F9CAF6 | 05-03-2020<br>23:36:04 | Blacked | 06-04-2018 | 07-09-2018 | PA0002109329 |
| 277 | Info Hash: 5ABA96EF2E51974C829797C99F05440926940619<br>File Hash:<br>C09B42F655AF47E393FA91E0F17F6ECE792591EAC039257B9C2089583D7D1302 | 05-03-2020<br>23:35:26 | Blacked | 04-15-2018 | 05-23-2018 | PA0002101306 |
| 278 | Info Hash: AB2FF852202347B46D62EF352A51D480661A4FAE<br>File Hash:<br>1CAEB0CE3A31FF4320D0350A1ADE7847C43C66E6F2F16442EC5D78D77ECD2B77 | 05-03-2020<br>23:35:24 | Blacked | 03-21-2018 | 04-12-2018 | PA0002091520 |
| 279 | Info Hash: FD64ACEE9BD20F9B0C375313FEAC8534B829312B<br>File Hash:<br>6CE297677FC8DEBF923AE7EAAB2F619FB31C0202BB124418378125D477E7F3A8 | 05-03-2020<br>23:35:24 | Blacked | 04-20-2018 | 05-23-2018 | PA0002101307 |
| 280 | Info Hash: EC3296EE410ED48C2F7D96736306E5B77551015C<br>File Hash:<br>578011BB723CDC397C8F2F39623D71824D77B5E6A30396F76105B2113CF43C42 | 05-03-2020<br>18:55:47 | Blacked | 06-19-2018 | 07-14-2018 | PA0002130450 |
| 281 | Info Hash: 73EE3E17D6892CBF818A01ACA5638DD146D1F182<br>File Hash:<br>2842D43B7C2A76D19C667B49C6D834D2C7FE54516AD2133352E312C7E4228974 | 05-03-2020<br>18:55:46 | Tushy | 03-17-2019 | 04-08-2019 | PA0002164888 |
| 282 | Info Hash: 79CF9451057D39498D2B6BA872182493B6A61CC7<br>File Hash:<br>4357EF0513A366F31195AEC601E7C3F403C93BA357E18EC019E7093B70206C4F | 05-03-2020<br>18:55:46 | Tushy | 02-10-2019 | 03-24-2019 | PA0002184028 |
| 283 | Info Hash: 634ADC610DE1CC11B3F7DD4B8F2AC890232C06FC<br>File Hash:<br>A9A98456BE9FBFB9E083D3E60AAF4E334717747671F208D7F62126778DC00AE7 | 05-03-2020<br>15:30:27 | Blacked | 04-30-2018 | 05-24-2018 | PA0002101364 |
| 284 | Info Hash: 58D93E90079F381C5144DD911077C86362DD3190<br>File Hash:<br>BF45120D740D99BB88451A4615823828ED88659B40D8181913C5CF0FBF932F27 | 05-03-2020<br>15:30:21 | Tushy | 07-05-2017 | 07-06-2017 | PA0002041555 |
| 285 | Info Hash: 2D3A22854BF4656472BF05A2F2CF1D2072D6C026<br>File Hash:<br>9E432E83CA71F6CF206D8F18371EC2C122F9C4B09D1E000A6C11167EF162ED41 | 05-03-2020<br>15:28:46 | Blacked | 05-15-2018 | 06-19-2018 | PA0002126654 |
| 286 | Info Hash: 1FAF0A773D5F45DCEA8FFFD3218B2C20664B666D<br>File Hash:<br>16941299DAD9B6458007DAFBF5C3F78468152F869EC7E4C80E5E8136383FA6F3 | 05-03-2020<br>15:28:44 | Blacked | 05-30-2018 | 07-14-2018 | PA0002131762 |
| 287 | Info Hash: A928408F78D9DA0131B046F8EF62E2266823046B<br>File Hash:<br>CC55246A02FF83FA16EA4985DEAF6CFCDF29F9BB77B1831701347CBCFEC08F85 | 05-03-2020<br>12:22:00 | Blacked Raw | 01-17-2018 | 01-24-2018 | PA0002101760 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 288 | Info Hash: F6C79BFA4AFBB5B38AC53258D7F364678C2EBB99<br>File Hash:<br>57FCFFAFE5D3A9546D8D57AB1A93ECCB91143FECA2FF3D77A8ED57F7C15FD323 | 05-03-2020<br>12:21:56 | Blacked<br>Raw | 01-22-2018 | 02-20-2018 | PA0002104185 |
| 289 | Info Hash: E3F8411F256F295217AF21D5BA29B1918E2C23B4<br>File Hash:<br>76E8EC1AF2CD331F9AAAC2702AD7471785F5BF06B0F42235185405C499B4AB2E | 05-03-2020<br>11:41:26 | Blacked<br>Raw | 01-27-2018 | 03-02-2018 | PA0002104873 |
| 290 | Info Hash: 19EDB23D18C01344121726AC1819809FB6AFCA85<br>File Hash:<br>102ADCF21B428F07605452CF8606211A469C1BFD7A31E53EDAED67CCB6DAF90D | 05-01-2020<br>19:50:26 | Blacked<br>Raw | 02-26-2018 | 03-02-2018 | PA0002104869 |
| 291 | Info Hash: AC7ACCD7F0E6609D25041ED4CD465443E7455E7F<br>File Hash:<br>F4C4219297C8ABDA3CF61C3518FC0A3581E4CC43D29D642917A72D4E673189D9 | 05-01-2020<br>19:50:26 | Blacked<br>Raw | 02-01-2018 | 02-20-2018 | PA0002104206 |
| 292 | Info Hash: 59584D7A01BBE527D24B7329308B5BF9DF2191A8<br>File Hash:<br>718AEA9991990D07FEE0E35608F91EA96AD04D7116B0A2B00F439F1C6F2D64F3 | 05-01-2020<br>19:50:26 | Blacked<br>Raw | 02-06-2018 | 02-20-2018 | PA0002104186 |
| 293 | Info Hash: 6EBE78CCC0ABB92D75576798FD73CCEF636A1FE9<br>File Hash:<br>C74358ECA423A5ABCBF86D04B849EEE79F6B5066DA7DBBBB81DC9B50CD0CEFF6 | 05-01-2020<br>19:50:26 | Blacked<br>Raw | 01-12-2018 | 01-23-2018 | PA0002101755 |
| 294 | Info Hash: 7339EC660947F67F313286E74AF703336961D27B<br>File Hash:<br>24F3AC8B84A20ADD804F57C8C62BE565CF511EEFA4FCB432D552047262EF3F62 | 05-01-2020<br>19:50:26 | Blacked<br>Raw | 02-21-2018 | 03-02-2018 | PA0002104741 |
| 295 | Info Hash: 8AD018B2B1169FFB745FB48D40990BD09A2D7EB6<br>File Hash:<br>4958B1E57F4FBA2FA096FD6AAAEE8B45B53652901CEF02260AB62813AC4C7906 | 05-01-2020<br>19:50:26 | Blacked<br>Raw | 02-11-2018 | 03-02-2018 | PA0002104740 |
| 296 | Info Hash: F1EBEA4230A7E1C5BB3DB09FF90D20C412E0F0A7<br>File Hash:<br>3ECC60E62A7202454987CC6421FCE924CCDAC7665747826D9A38136CD8225438 | 05-01-2020<br>13:42:35 | Blacked | 02-24-2018 | 03-01-2018 | PA0002079184 |
| 297 | Info Hash: E96EB526BC456E88EB3198D0BFA6E6B900E99CE8<br>File Hash:<br>6095DEDF6E596075B4C3A0DDAFBFE86290AAB7F9E7BEF01B1E2AF8A39A5D7569 | 05-01-2020<br>10:38:40 | Blacked | 03-06-2018 | 04-12-2018 | PA0002091581 |
| 298 | Info Hash: 5C4174CB7BE9896E2976B3CF8319128173847ACB<br>File Hash:<br>03BEA782B70BB3EA01D01452F9BFFF92EF6A3E1A391D0F4769E45C17B3946A21 | 05-01-2020<br>10:38:39 | Blacked | 01-20-2018 | 03-02-2018 | PA0002104876 |
| 299 | Info Hash: F803DBA40F99BC661F95BB34BA6890AC0382266D<br>File Hash:<br>6FE74089011BACDE485A3A88825A999AFD059AF55DD699859E3752F1DB44FE8A | 05-01-2020<br>10:38:37 | Blacked | 03-01-2018 | 04-12-2018 | PA0002091580 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 300 | Info Hash: BBE49EC16CF6BDE8ADEC1D2F3DEDC22580858E36<br>File Hash:<br>042D391876933EFC1A5125ED89569EBC383C47447670C72DF1FCF883B684A8FF | 05-01-2020<br>10:38:37 | Blacked | 02-09-2018 | 03-02-2018 | PA0002104745 |
| 301 | Info Hash: 4FFB31D4E624E3E87ABAACE77FF3E6AB26C24A4A<br>File Hash:<br>A0FEAFD0E66BAFD413AD9AB5DF52571D271203289086691673D0444CB92B4039 | 05-01-2020<br>10:38:34 | Blacked | 02-14-2018 | 03-02-2018 | PA0002104757 |
| 302 | Info Hash: 247D5BFC2872B66EFCE8DE06D603BEC84B6D4213<br>File Hash:<br>B57DF51A296DC176E770056FD67CB99BD3C012A51B7570A5323BA8BF6251B668 | 05-01-2020<br>10:38:33 | Blacked | 01-10-2018 | 01-15-2018 | PA0002070942 |
| 303 | Info Hash: 2F2600DC671133D985BD3DE3231FB76C6AB94B14<br>File Hash:<br>66DDDF4712F192559B0378D2E8ECEDEE7AB391D8D2CB0BD34029FD1054EAD25F | 05-01-2020<br>10:38:16 | Blacked | 01-15-2018 | 01-24-2018 | PA0002101768 |
| 304 | Info Hash: 50082B3AD9257C7385EE1F6B6099D474C2D4F8F4<br>File Hash:<br>CBB07356143B84F7D6CFF91C78DAB7969703AD3596E81A95E09238923189B2C8 | 05-01-2020<br>10:38:00 | Blacked | 01-30-2018 | 03-01-2018 | PA0002079186 |
| 305 | Info Hash: 4C6DBEB8A93EEE59696F57A4C3B03E38B732E8FC<br>File Hash:<br>335B82D854890A50A6F5759A4422832FD72DFEE0CE44EFD8C61722511060F15C | 05-01-2020<br>10:36:03 | Blacked | 03-26-2018 | 04-12-2018 | PA0002091525 |
| 306 | Info Hash: 49989F05E534A797DEFDCD909D70A53D89AA5E65<br>File Hash:<br>753C587471C5B5B46F3C970333FFAFBB54295D77E5B03FB59AC0747C04A8ABE4 | 04-30-2020<br>22:48:59 | Blacked | 03-11-2018 | 04-17-2018 | PA0002116091 |
| 307 | Info Hash: 3B39BBAD1B2830B5ED75D8C453B42F613D466F86<br>File Hash:<br>1E5282F8E64194E747D4BBF59DD87753B7BE4CF38227BF4262E89F68E898E8CB | 04-30-2020<br>22:48:23 | Blacked | 03-16-2018 | 04-12-2018 | PA0002091582 |
| 308 | Info Hash: FF5C5EF547F4464B995B70C2CD7EE97D4C3B15D1<br>File Hash:<br>5980C663E2D308A5CD555BB5A3CE4F29DCFEB9E085486B3DCEC32A749C4028CA | 04-30-2020<br>22:48:23 | Blacked | 03-31-2018 | 04-12-2018 | PA0002091516 |
| 309 | Info Hash: 072EB61B814EC6ADC8FEA2E1065399B241DF0809<br>File Hash:<br>2E05AFCE93F947993DCE213C568DF9A55FBFEFC8135FFD804B4493E826AD985B | 04-30-2020<br>22:48:15 | Blacked Raw | 03-08-2018 | 04-17-2018 | PA0002116094 |
| 310 | Info Hash: BD725F100C82198AB800E2FF06918B0BF6AF6A55<br>File Hash:<br>AC46B377A2763BD2DCDF63776D9A54222F045DD3A357F3F08D9A94894FC408AD | 04-30-2020<br>22:48:15 | Blacked Raw | 03-18-2018 | 04-17-2018 | PA0002116068 |
| 311 | Info Hash: 02737C57EA8D7F1BE0D9BCB407B3039CAC858FC0<br>File Hash:<br>056DCCEA0D83F6BBE78220E23381CC49F29AA68BBE58CE0B2430FD16753BAFD3 | 04-30-2020<br>12:28:33 | Blacked Raw | 01-02-2018 | 01-26-2018 | PA0002101761 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 312 | Info Hash: BDD329F2133C368BBDC82BDFB0F786C0405E1AB6<br>File Hash:<br>27668897FFA5D7B6A3AC7C5A510C042980C162FCCC45A36313881EE0DDA97AC6 | 04-30-2020<br>12:28:33 | Blacked<br>Raw | 03-23-2018 | 04-17-2018 | PA0002116746 |
| 313 | Info Hash: BA17EFD6581877A56C3B02B23A320C6C9E40C4E8<br>File Hash:<br>5C94B09EE4DB4FD56E4EAC5FA1F13738F99FDAA2C5CBCD79209FA6401F145A45 | 04-30-2020<br>12:28:32 | Blacked<br>Raw | 03-03-2018 | 04-17-2018 | PA0002116063 |
| 314 | Info Hash: 0CE4B96EB3D025CDF36B5C8AA57E161BC33A0683<br>File Hash:<br>D39F12B779FC9941764165C7E72DA424127717C473D38B60E5F07A498BE4AC4D | 04-30-2020<br>12:28:31 | Blacked<br>Raw | 03-28-2018 | 04-12-2018 | PA0002091513 |
| 315 | Info Hash: 03121D01D554467CA15147CE53D48B1BC1000133<br>File Hash:<br>BB56C07F701751BBDEEC055A30C8AD7B07A5729878CBA284EAFF8B958CC5B08C | 04-30-2020<br>12:28:31 | Blacked<br>Raw | 01-07-2018 | 01-24-2018 | PA0002101759 |
| 316 | Info Hash: 54C2AFD5346CE7B1379772098A2F2ADFA7C43F22<br>File Hash:<br>A92CBE82BC90BCD761181CB346B417113D15ECFD3A03E7FDC3F9B79C8E006445 | 04-30-2020<br>12:28:31 | Blacked | 01-25-2018 | 03-02-2018 | PA0002104748 |
| 317 | Info Hash: CE5414BFD412202056230C8E75132D79CD083E02<br>File Hash:<br>67CDA3B0AD396266D87CBDEE4AF3F14B37608942BFB72CC3B66AF0C7B128ED01 | 04-26-2020<br>03:03:19 | Blacked | 06-29-2017 | 07-07-2017 | PA0002070821 |
| 318 | Info Hash: AFFD3B400B55E881A7FE6B15CD115E4071504E91<br>File Hash:<br>16E23EFDB62537DA080070771BCA923FF3112205F25CC4FAA98E204E004BA52E | 04-26-2020<br>03:03:06 | Blacked | 06-19-2017 | 07-07-2017 | PA0002070823 |
| 319 | Info Hash: CB32DDC0C8EE6983F604D09696C154FC571A656A<br>File Hash:<br>F5974B76781F36986A3A2E0869C7AB40ED60440A89F50AA20D0B16B147C34AD6 | 04-24-2020<br>22:41:37 | Blacked | 06-14-2017 | 07-07-2017 | PA0002070824 |
| 320 | Info Hash: B0B9741DC93CFF38E3B46CD6CD5B24652A3E3B4A<br>File Hash:<br>D58AF65BF08382945E6C1928186BB475C0B0624304E71D8F1962D26E6941AEFE | 04-24-2020<br>18:47:12 | Blacked | 05-10-2017 | 06-22-2017 | PA0002039285 |
| 321 | Info Hash: 0B265A8760549C0558DE9E32BBA3AF1EAE69BED0<br>File Hash:<br>19BCD5DDED5FC0ADF29933EE3B2C45CA3AAE6785B6507137BAE83015E5D5BC32 | 04-23-2020<br>21:10:02 | Blacked | 07-29-2017 | 08-11-2017 | PA0002046872 |
| 322 | Info Hash: 586364089659071686FB77EF68F1C7A080081ACE<br>File Hash:<br>C861A8442F0646724D4FFC8ECB8D6797E2AA3E35A95412D7BD3F0CD306B14FE9 | 04-23-2020<br>21:09:44 | Blacked | 09-07-2017 | 09-15-2017 | PA0002052840 |
| 323 | Info Hash: 29823D6304D16EA7DD941297B6EB8CDF50F529BF<br>File Hash:<br>1593A47387556FB7588D64125DC5EFB9A8591D54C747A7CDDBFF93F3B02D5526 | 04-23-2020<br>21:09:44 | Blacked | 07-19-2017 | 08-11-2017 | PA0002046876 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 324 | Info Hash: 6AA1835E3F2922052F1B1510C31034A15B6EA78B<br>File Hash:<br>1EF8B1AD7CAB8E6601DC3B145503D3984319FEED851B143C19D3DD0D321A94C3 | 04-23-2020<br>21:09:33 | Blacked | 09-02-2017 | 09-15-2017 | PA0002052847 |
| 325 | Info Hash: 07E6E9D9406C47A7AC9B08D70E03F9E2F99E526D<br>File Hash:<br>43C73E9639EA03AF5D0973C42B1147AFF84CECD17732D8F93C700354250D08A8 | 04-23-2020<br>21:09:17 | Blacked | 08-28-2017 | 09-15-2017 | PA0002052848 |
| 326 | Info Hash: 381EFE870451932766FF793FB739DAB862234CCD<br>File Hash:<br>933B71FA0DFD5CEB92A2162B0A06541B6B51007777E73FE24AFBAA79017F195D | 04-23-2020<br>18:06:07 | Blacked | 09-17-2017 | 10-10-2017 | PA0002086174 |
| 327 | Info Hash: 9E90DB2F0DBD3782384E699D0D71449A11642201<br>File Hash:<br>45D60F32A9E7749F4896607BACC251D2AA69F4E73886FD0DABE469797856C4B7 | 04-23-2020<br>18:06:07 | Blacked | 09-27-2017 | 10-10-2017 | PA0002057451 |
| 328 | Info Hash: C73DD76D191AB8D70E4A3A777EB51E782804F953<br>File Hash:<br>5EAD4B073054F7597BC7DBF27C62A95A6FC0E5E05E50F050B3C49B87754231F0 | 04-23-2020<br>18:06:01 | Blacked | 09-12-2017 | 09-15-2017 | PA0002052846 |
| 329 | Info Hash: 8DD0BB5FD8707506852BB4A6420467D3943DD9E8<br>File Hash:<br>5FBCB89C22EE7208EAB7E43696DE9BF034E6323F8656F1484A89837966C2C4F9 | 04-23-2020<br>09:26:47 | Blacked | 12-31-2017 | 01-15-2018 | PA0002099700 |
| 330 | Info Hash: 2FD262BF2516E45259D31CCF0C7318C8572D824E<br>File Hash:<br>12609A0FDDE4BE9AC3D85902D30AA9F996B665D6F2D191A0D6B1212038DF29EF | 04-23-2020<br>09:25:53 | Blacked | 10-12-2017 | 10-19-2017 | PA0002058296 |
| 331 | Info Hash: 7A64DE36D01945EFADE2B39394F6D25066102BAD<br>File Hash:<br>AAB69FB8C701AE59C001E282A9A9509E8449BE1F8D8C8C8C89931FD3DA2AE0B1 | 04-23-2020<br>09:25:26 | Blacked | 12-26-2017 | 01-24-2018 | PA0002101758 |
| 332 | Info Hash: 6B1AC1DE9A904B8FAC360B7EC9D3E74477AFBC85<br>File Hash:<br>0CFAEF1EB1CFED179608F6CAB1F16074369354C99A8870F413C33CC81245F8AE | 04-23-2020<br>00:05:37 | Blacked | 11-06-2017 | 11-27-2017 | PA0002097974 |
| 333 | Info Hash: FDC14DE809A9F035BDA73E3AA5AD10683E0C1D74<br>File Hash:<br>B43008A59B2398049CA182B231087CF243B969AEA25B8C5DAD78AAC83CE2A539 | 04-23-2020<br>00:05:35 | Blacked | 11-01-2017 | 11-27-2017 | PA0002098034 |
| 334 | Info Hash: A96B1330A50D698817D291646E97D916E0C6794C<br>File Hash:<br>14A5A94FE071D629B43F8B02EEB5E3BB616D5CB4DCF718E7A0C02840537C6AFF | 04-23-2020<br>00:05:33 | Blacked | 10-17-2017 | 11-27-2017 | PA0002097981 |
| 335 | Info Hash: B040415F1810A1E5D3932FDE63F2F0B13D123C67<br>File Hash:<br>12223897A46686ADC8AF1A527E0ED92905B7355EEB142BED896350896FCB77F7 | 04-23-2020<br>00:05:21 | Blacked | 10-07-2017 | 10-19-2017 | PA0002058300 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 336 | Info Hash: 9FAFD4ADD0290537F60635F7E69AC9B08583F958<br>File Hash:<br>3506C2812C8A6EA09BB29CE67407B12BFBA36308BB1A534730FEE429C0471F9F | 04-21-2020<br>09:39:31 | Blacked<br>Raw | 12-28-2017 | 01-24-2018 | PA0002101763 |
| 337 | Info Hash: 52CE09FBD531A22F3B6F5CF47706591103339F01<br>File Hash:<br>74FECDC7ACEE316CAE23DF6EEBEDF12765D38E96F90BCDA8D3A8113C779ADB24 | 04-20-2020<br>10:09:03 | Blacked | 11-21-2017 | 01-04-2018 | PA0002069353 |
| 338 | Info Hash: D133AEA50A8CD08E976A9B7561F1308B82EBEC2F<br>File Hash:<br>C98D9A0F7C8B1FE7FB34653E5C50B75AD01FCD1B8812914C536B3C9E5ACC0F97 | 04-20-2020<br>10:09:03 | Blacked | 11-26-2017 | 01-04-2018 | PA0002069346 |
| 339 | Info Hash: A6F323D520FF8CFE895578F298C4503D14A53FC6<br>File Hash:<br>F9466368364BC35515331E1ADC0BBF018D82E6C765FB7DED8D4BF58039FA3DFE | 04-20-2020<br>10:08:59 | Blacked | 11-16-2017 | 11-21-2017 | PA0002098042 |
| 340 | Info Hash: C0796CCA0D0F34D7363AC8B99E9314385E786262<br>File Hash:<br>66D0EE9AE1F391D55034F97EDE581030CA3732FFABC89C1840B786D64716D951 | 04-20-2020<br>10:08:59 | Blacked | 12-06-2017 | 01-04-2018 | PA0002097418 |
| 341 | Info Hash: 6D7AA1BE996D091889443FE1057E18DB1B25625B<br>File Hash:<br>12DA6EA6ADC7737284A6C1E214A63240C490E7DBECE1BB3A462C50DCF97C2A09 | 04-20-2020<br>00:57:14 | Blacked | 07-14-2017 | 08-11-2017 | PA0002046878 |
| 342 | Info Hash: FB7017E0213FA5BC750EE5BB425BD9C981252189<br>File Hash:<br>1CB0586CAA49F2BB0ABB85539E3E10E9C966A43EBC422F3ACACA10F8DD57DA7A | 04-20-2020<br>00:57:03 | Blacked | 12-16-2017 | 01-24-2018 | PA0002101762 |
| 343 | Info Hash: F6B670D10C8ED78A661CA0D4B4A973935039896A<br>File Hash:<br>E1AF2277851E76F74CE87495776C20378C5385AECA8D4A9E990E55E0574811DC | 04-20-2020<br>00:40:09 | Blacked<br>Raw | 11-03-2017 | 12-04-2017 | PA0002098024 |
| 344 | Info Hash: 9845974FCC8914FF5FF7EA08529672D0BBB50053<br>File Hash:<br>74A2446D1C1915428A34D87EEE0DEC57A23D2F03074F6BD35790AA986630C825 | 04-20-2020<br>00:40:03 | Blacked<br>Raw | 11-13-2017 | 11-30-2017 | PA0002098039 |
| 345 | Info Hash: F9167BE220CF81075191052D686D97684DBDE5A3<br>File Hash:<br>A83C80CE0DD4B1A33BF49C6CF5CA29553BC68E717E3D3691AD0C8BE34AD97789 | 04-20-2020<br>00:39:58 | Blacked<br>Raw | 10-24-2017 | 11-30-2017 | PA0002098011 |
| 346 | Info Hash: 5C06FF8AE1952922B9E0CC3600E4D229297FA60D<br>File Hash:<br>87A7924989B23B221108F49717F3046B1010E5B70C412FFF3120B9FF24318263 | 04-19-2020<br>21:37:32 | Blacked | 10-22-2017 | 11-21-2017 | PA0002063627 |
| 347 | Info Hash: 4F3A4BFB094077D3B82A782C3CE7D61EE41694B3<br>File Hash:<br>0D0C82D9BCD417D5B912BA4AF1AB3C5FDD064310ACA56DE3835B0808A3A6ECB8 | 04-19-2020<br>21:37:32 | Blacked | 10-27-2017 | 11-27-2017 | PA0002098016 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 348 | Info Hash: 7CEC4DFCF14891EB378857516E2EF6AED55BFE63<br>File Hash:<br>4B6F966942D4A2707AC96BCC02AB562D0BB225C2B6DC1F4D72BB23B444563FA8 | 04-19-<br>2020<br>17:26:05 | Blacked | 12-11-2017 | 01-04-2018 | PA0002097429 |
| 349 | Info Hash: D24985E5C16421760D2383F26E5D7D6C77DAC0DC<br>File Hash:<br>57B6707FACD64062CF147EC32F2940336B1130314B1D28FF2631B64904DEAC60 | 04-19-<br>2020<br>17:26:04 | Blacked<br>Raw | 12-13-2017 | 01-02-2018 | PA0002097434 |
| 350 | Info Hash: 4F6B3CB3BF3A9C97C4B6C3E8F499DC97A67D29B9<br>File Hash:<br>662C330A592F2DDB31BA4909DAA561AA2405FC5D8C044075708382D3471C02C1 | 04-19-<br>2020<br>17:26:04 | Blacked | 12-21-2017 | 01-15-2018 | PA0002070941 |
| 351 | Info Hash: 9C89BD217C479CFB111ADB9527000F3E334042D8<br>File Hash:<br>1D7CCB6CD5092529FEEBF0B2ED4316A08F1DC0A0C64A310FCEDA56BE02BC290A | 04-19-<br>2020<br>17:26:04 | Blacked<br>Raw | 12-18-2017 | 01-23-2018 | PA0002101753 |
| 352 | Info Hash: 32ECAB84C155C6C2C634E9433541FC1ACBFC4A58<br>File Hash:<br>7F729FEA2C93C2C13FC65FA1DF92DCB97BC0874A56FBFBD4516B522118BC8942 | 04-19-<br>2020<br>17:26:03 | Blacked | 08-18-2017 | 10-10-2017 | PA0002086146 |
| 353 | Info Hash: 875522E0A8FC7A46312644F40AE9C5C840E9B08E<br>File Hash:<br>E4A470B8408AB7A80602AA948A9551FB5DE1F7911F885221F1745B3879007523 | 04-19-<br>2020<br>17:26:03 | Blacked<br>Raw | 12-23-2017 | 01-15-2018 | PA0002099706 |
| 354 | Info Hash: A2386CF3BF6883461718DDF04E3D5D7D2FB82935<br>File Hash:<br>7EDAF297CDFAE5A081EC7C300FF7BB6490385130AE72866F316445AF380FF59D | 04-19-<br>2020<br>17:26:03 | Blacked<br>Raw | 12-03-2017 | 01-04-2018 | PA0002097460 |
| 355 | Info Hash: BBBC7D19D346EF1C84943FECD120B8D62AD287AB<br>File Hash:<br>D251D1AD0F1670E6FC8D9C546AB3EDEC4F9BA9A934EF9A1BEEEB703AEBE7626F | 04-19-<br>2020<br>17:25:48 | Blacked | 08-13-2017 | 08-17-2017 | PA0002077675 |
| 356 | Info Hash: 19412089282BD6009830E45C4D438114FB8A86A7<br>File Hash:<br>DA4AC37AF40C367B60DE117ED42E2F80340D7F2059037022B8016B9B674B3B7F | 04-19-<br>2020<br>09:43:10 | Blacked | 06-24-2017 | 07-07-2017 | PA0002070822 |
| 357 | Info Hash: 8C8D488DB74C2BC102D415FC0AFF487B7A63384B<br>File Hash:<br>5349316B6BB21A228CD38FFB6A2B0126AC4776D55C9BE771610EE8DB4ACD91F5 | 04-19-<br>2020<br>09:42:57 | Blacked | 07-04-2017 | 07-07-2017 | PA0002070819 |
| 358 | Info Hash: E4E51F88972B7C0B7B06298A97ECF014751E425A<br>File Hash:<br>A345AD67D570FD9301CF46A5276E960CA268E3BAE5F6ED167CEB64ECDEB77315 | 04-19-<br>2020<br>09:41:19 | Blacked | 07-09-2017 | 08-17-2017 | PA0002077662 |
| 359 | Info Hash: 9F522BA25ADEC9C84CD1FB8E8D2EBA7C43180C80<br>File Hash:<br>08FDD7A41A786687B04C8DB0F7C052B4F8F0FA99194CEFF7175F41F42D8AE1F9 | 04-19-<br>2020<br>09:37:16 | Blacked | 06-09-2017 | 07-07-2017 | PA0002070825 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 360 | Info Hash: 6D598E084208971D030167A7F562199D6689459E<br>File Hash:<br>38980111D7494DFF8EEC2E720891C1B81DD60B2664382D459107ECE308686423 | 04-19-2020<br>09:36:37 | Blacked | 05-20-2017 | 06-22-2017 | PA0002039289 |
| 361 | Info Hash: 09EB61BC7B389BA6BB6CED1384C75A09B8696EDD<br>File Hash:<br>3BC062AF5BEEF34EB25497E9B0E058BECD80C3610E71833E32B43FEF2FA4A8E8 | 04-19-2020<br>09:36:22 | Blacked | 04-30-2017 | 06-15-2017 | PA0002037580 |
| 362 | Info Hash: 66F3C58BF190B8EBDDB534D705512D75FA24FE29<br>File Hash:<br>63D7E8165997D53A79DD1D6933110C7EE238FDFEE091AB28B185E904F4631E58 | 04-19-2020<br>09:35:44 | Blacked | 05-30-2017 | 06-22-2017 | PA0002039295 |
| 363 | Info Hash: A9C32CAB8C67580123B3DF3924BBEF3E7C19FF6E<br>File Hash:<br>881C508A8EC9C40FF0CA53A1067AD1EBDBF5AB5B2E097DF6EB838C5132307192 | 04-19-2020<br>09:35:38 | Blacked | 05-25-2017 | 06-22-2017 | PA0002039290 |
| 364 | Info Hash: 5953CEE06946C4ABF3AB673C600D4E9671FBAEB3<br>File Hash:<br>2FCD6EE1FF5B04A26E71E739DDC7DEF5F02F1F9EC46B1D3AC2A116C8F8E06DD8 | 04-19-2020<br>09:35:29 | Blacked | 05-15-2017 | 06-22-2017 | PA0002039283 |
| 365 | Info Hash: 1F0FF03C4FFC9E07BA57E5A29C4F39044D7EB9F9<br>File Hash:<br>8F697AEC7338289F0F69F2091E7DE310795BA89754050C1C22B5BC8761B2BBBC | 04-10-2020<br>18:31:41 | Vixen | 03-14-2020 | 04-17-2020 | PA0002246114 |
| 366 | Info Hash: 23525D043E22AA5AAE5DF21A41D12544E94929E6<br>File Hash:<br>40237A03D5DA76AD0B13590DB01306190A54AE9EFD8FF1F34E24F4C4F5DB97F7 | 11-03-2019<br>04:14:43 | Vixen | 05-19-2019 | 06-13-2019 | PA0002180953 |
| 367 | Info Hash: 0FF7233FF0CF9CBA49E01C903A9CE2425DA53324<br>File Hash:<br>15EE21896CB28E9AA4ADB5513A83FC1F36990F473742C58BB0C25EB42B6B785E | 11-02-2019<br>19:54:22 | Vixen | 06-08-2018 | 07-14-2018 | PA0002128445 |
| 368 | Info Hash: 1093E1FFA15D90F4BA4AA283DB78A76130420BC4<br>File Hash:<br>0450CD159CC00CA59CA3F2C1CCD4CD2E72AF9E73AD435C8352C9723DD7FBAD75 | 11-02-2019<br>08:35:39 | Vixen | 09-14-2018 | 11-01-2018 | PA0002143437 |
| 369 | Info Hash: 27AC87C2A733A288C9ABED6CB7152CEC9A04C57D<br>File Hash:<br>40CBE08D237C85BB5973FC0503CC1B3B0811995DE09EBA33B5E6322562554D05 | 11-02-2019<br>08:23:21 | Vixen | 03-05-2018 | 04-17-2018 | PA0002116085 |
| 370 | Info Hash: C5E9801099B08580F1A2019A06F52956ABCC4DCA<br>File Hash:<br>E566124A2736AB6CC407AC9469FC43ED970F7AD68EF9164E46C827AFA5B642AE | 11-01-2019<br>22:20:57 | Vixen | 12-15-2017 | 01-24-2018 | PA0002101764 |
| 371 | Info Hash: 51392D61AD0E60FB3551887981AF9C8E506D0167<br>File Hash:<br>3FFD3CCC306439F068F25FC3AC93A207F0AF037617C2CF6B5298707C91E84165 | 11-01-2019<br>21:49:48 | Vixen | 11-30-2018 | 12-18-2018 | PA0002141918 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 372 | Info Hash: BD12962DA3E72D5C385C943C08B1420CC9C13B7D<br>File Hash:<br>8AFC568F002ED8C55A88E436C20699DA4F1450570D514CC5A266008DF0AC9184 | 11-01-2019<br>21:27:40 | Vixen | 03-30-2018 | 04-17-2018 | PA0002116756 |
| 373 | Info Hash: 99E4A26B4DC0A2D18F336CEA83967C812746D773<br>File Hash:<br>1F47DD0CC35591390402557A316DB71000752C51ED3DD8897D436ACCD8B28ADB | 11-01-2019<br>21:26:09 | Vixen | 05-19-2018 | 07-14-2018 | PA0002128156 |
| 374 | Info Hash: DC6E5246A68B200CB56E8C0CA6BF1AACE3F513F5<br>File Hash:<br>410C7CBBC608EA9E920C7538F205010ED0BF71C4AB6E91EF8C796712159A5B26 | 11-01-2019<br>21:22:34 | Vixen | 09-01-2017 | 09-15-2017 | PA0002052845 |
| 375 | Info Hash: 9E6830F68F139715283F70F7717AFE7C54F9BE53<br>File Hash:<br>BA89A4050CB5EFE02C2BB35A47643EDCA915C6BE667FCFDDD5962EFEDCA049DF | 11-01-2019<br>21:21:48 | Vixen | 02-23-2019 | 04-29-2019 | PA0002169931 |
| 376 | Info Hash: 2906B4CA98926B61B2A17B9DB37A5B224E76F517<br>File Hash:<br>634D7DBDF3406F1A8B1EF64F1BCDC0FBAC4269BBED2A423AD271473253FF8952 | 11-01-2019<br>21:21:46 | Vixen | 03-25-2019 | 04-16-2019 | PA0002187577 |
| 377 | Info Hash: ABEEEFCDAE18FC91E83EFF8A74F18510087F6DD2<br>File Hash:<br>65CD69D84F7E4FED5994DC3AB1A5E3CBF3F8BC0D921BF46484A746D93C77EE62 | 11-01-2019<br>21:13:40 | Vixen | 11-15-2017 | 12-04-2017 | PA0002098032 |
| 378 | Info Hash: 2299E03CACE635B89FD3491F200B9D4EA1D10008<br>File Hash:<br>4B281D2DBA397D50FD59333F8A5D01FF21C057D816BB54713FAAA67BCC19A0D9 | 11-01-2019<br>21:13:22 | Vixen | 04-24-2019 | 06-03-2019 | PA0002178769 |
| 379 | Info Hash: 8E9DFC7CBDAD5161E56936A8202259FCD4401D77<br>File Hash:<br>FBC3EB7CB86DF9AD25A51F3022ED89492838058929FF0F820F276F34B23B0479 | 11-01-2019<br>21:11:50 | Blacked | 10-17-2019 | 11-05-2019 | PA0002210291 |
| 380 | Info Hash: EAF66B260AAAEED6E818D95B9A78C4EC95D42DC8<br>File Hash:<br>253594122885516DE4901107F8B186FA0AD0361F091B5E14FB035918A9C5F1F2 | 11-01-2019<br>21:09:10 | Vixen | 09-01-2018 | 11-01-2018 | PA0002143431 |
| 381 | Info Hash: E9C8CE7B55124548703E344AF7022ADE20CBF7DC<br>File Hash:<br>8FAB856E7807EA9AC624CADDE5522F2C4677392EF5263A536C3D1DD8E5FA06FD | 11-01-2019<br>21:06:32 | Vixen | 06-28-2018 | 07-26-2018 | PA0002112159 |
| 382 | Info Hash: C8766AC37AB7B52AC88011BB65105CCA3FA98BA1<br>File Hash:<br>24E91FA5F13A8B5E41D89DF90EB758C203B5A25BB9EC4CB54C31840FCB0D2353 | 11-01-2019<br>21:05:28 | Vixen | 10-21-2018 | 11-25-2018 | PA0002136633 |
| 383 | Info Hash: 35384607242FD998CE9F16B6287B50E87A6CA493<br>File Hash:<br>B75537415E2FB50E1CF3DAD4FCBF915710D09F052090F3C39573E1282AF18650 | 11-01-2019<br>21:03:25 | Vixen | 01-19-2019 | 02-22-2019 | PA0002155139 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 384 | Info Hash: 6FA166C029458628834737928E1696162A300A1C<br>File Hash:<br>408EDAE9D73D13DC92EBFD4B599BA062ABB4F03D53E7EB74E3F7C6FBB7854ECD | 11-01-2019<br>21:03:03 | Vixen | 08-02-2018 | 09-01-2018 | PA0002119574 |
| 385 | Info Hash: D8EF888FC0EE29BD01ED33A48BB51A18208AD2FB<br>File Hash:<br>5628DE58B0DDA316774753215439AE34A3A719A8C98ECD078017DC5F41651CA0 | 11-01-2019<br>21:02:05 | Blacked<br>Raw | 10-14-2019 | 11-05-2019 | PA0002210289 |
| 386 | Info Hash: 75FBDB11DA1487257FA65F4579DA762BEACEEA69<br>File Hash:<br>EE435DEFFCA3188DD206A87BAF24F39C911C1DFD26B496202DFDE27C5C6D26A8 | 11-01-2019<br>20:56:22 | Vixen | 03-15-2019 | 04-08-2019 | PA0002164872 |
| 387 | Info Hash: 1A679D618CA53DDA5BDF7A3077B2362A8B5A3467<br>File Hash:<br>9FA2054EF07E138C04FCDD9B874CE7769130406941F1585AF9E7ABF3F7BFB3AE | 11-01-2019<br>20:54:31 | Vixen | 01-04-2019 | 01-22-2019 | PA0002147681 |
| 388 | Info Hash: 4EB4D67EBC6EC0478234DAF597913256B5E6B168<br>File Hash:<br>325064F0BEDB951FED2FD3AFCC00A86C78443D6A76BD25D9C7DDDC93F156BF8F | 11-01-2019<br>09:16:53 | Blacked<br>Raw | 10-24-2019 | 11-05-2019 | PA0002210293 |
| 389 | Info Hash: F97BD824E6BABC07A664157727B05FC427B4FDCA<br>File Hash:<br>5410BFBFF2BBF9D7A7527B02768F34FFF7AD7D98FC06D2124321E38322319CFA | 11-01-2019<br>00:22:51 | Vixen | 05-14-2019 | 07-05-2019 | PA0002206408 |
| 390 | Info Hash: 9BA0794CB2450065FED27C5223B5DB8EBFCCE972<br>File Hash:<br>2479D23F3879E1BC86A8BC1526841060C8B33079FDEC98EA32A560D2EE518908 | 10-31-2019<br>04:09:00 | Vixen | 04-19-2018 | 06-19-2018 | PA0002126656 |
| 391 | Info Hash: BB9E2B12BCD4710C90CE450A20CECD5BDEEEA063<br>File Hash:<br>F38B022F93A4EEE5793EF7D39F739E7E62217236800ABBB290F6EEA5EB4D9AEE | 10-31-2019<br>00:44:53 | Vixen | 10-21-2019 | 11-05-2019 | PA0002227093 |
| 392 | Info Hash: 02206898DC89BFE7215AF761F9120556FED4C838<br>File Hash:<br>ED8977BB04DA7475D59081BF93F64DF460193A3225588CF5E01FFF57B3E999D9 | 10-30-2019<br>04:00:09 | Vixen | 07-28-2017 | 08-10-2017 | PA0002046871 |
| 393 | Info Hash: FC11A62A9461A481286999BE964D82FBA9421AD2<br>File Hash:<br>10443BC5A357926805D15E93EE94AC537BC82952C0533D938C13B94051567BDB | 10-29-2019<br>10:50:13 | Vixen | 10-01-2019 | 10-21-2019 | PA0002207746 |
| 394 | Info Hash: E270BB37E9C8380C76F57A0A095CB7B20751A9F3<br>File Hash:<br>B76EA084FD7E42E64E1A51FB4C34A9147EF14107301DFE3ED9DF0130499BE916 | 10-29-2019<br>10:40:20 | Vixen | 09-11-2017 | 09-15-2017 | PA0002052839 |
| 395 | Info Hash: 10BE53BA6B03AC23B3841366869AA745952165C3<br>File Hash:<br>9134DCD1C9BC080A08A8A22300949A3336889028183422B0BD5E255C8AA5FFD9 | 10-29-2019<br>10:37:32 | Blacked | 10-27-2019 | 11-15-2019 | PA0002211841 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 396 | Info Hash: 7FEEB81600215E2E0D71887C9E98FA94328B4D0C<br>File Hash:<br>E6EA46DA75A2E1905B390794024CAEC7565FBF6EB965ACFA42E77A3709248CCB | 10-29-2019<br>10:33:43 | Vixen | 06-23-2018 | 07-26-2018 | PA0002112155 |
| 397 | Info Hash: 0A79ACD75B1F7D58B0732CD89F8FBFDFDF04381E<br>File Hash:<br>F3440083101045E935AC1FA7D950FEFE26F459225B48248D4D36A00D703D0927 | 10-29-2019<br>10:19:43 | Vixen | 10-11-2018 | 10-28-2018 | PA0002130457 |
| 398 | Info Hash: 0681EEA1B385BB2E4D17D60A7199420ACB89AE30<br>File Hash:<br>49ACC05A0DD12F03A0490B1723FBB22302B65A481C273AD09A7B951DA4104BBE | 10-29-2019<br>10:13:56 | Vixen | 07-13-2017 | 08-10-2017 | PA0002046873 |
| 399 | Info Hash: 61D30E20F7DEF71FB40DCBAEFD33AE77A7C4F503<br>File Hash:<br>C50F1D13F97D6B2DCC7F4999EE38539C0EF78C76EF54A6D306470D857EF5AC50 | 10-29-2019<br>10:07:02 | Vixen | 10-06-2018 | 11-01-2018 | PA0002141493 |
| 400 | Info Hash: 4481BC84DD308A6D1D67DA49CAB78D3EE6A11D19<br>File Hash:<br>97FF68B76A61FFD30ED8CAD3B8E08A125A5B0CE9E6F2BDC82B4432206A5CAC60 | 10-29-2019<br>10:05:24 | Blacked | 10-22-2019 | 11-05-2019 | PA0002210294 |
| 401 | Info Hash: 5102DBC38DC13A3B28389C3E37819BAD5668A0EF<br>File Hash:<br>02FCB31095D1375B5B8A94FCF9E27E8F329429B5F8731999E11A8A13F915B8AA | 10-29-2019<br>09:31:58 | Vixen | 09-26-2017 | 10-10-2017 | PA0002085861 |
| 402 | Info Hash: 0F2B7577DC8272CC640166EDEB0A69438ED3F94D<br>File Hash:<br>2E3E387B743BA11D7F7B467973DBEE48C190EFD449DF4140D2F777C6E709A086 | 10-29-2019<br>09:23:24 | Vixen | 10-06-2017 | 10-19-2017 | PA0002090453 |
| 403 | Info Hash: 38BFF1A45C601EB2503AE768A3F16434864F081B<br>File Hash:<br>18E47FF5311BF8E622A614AE047CBE545DB1D464A02896BAEBFD56BB6B81F0D8 | 10-29-2019<br>09:12:13 | Vixen | 12-05-2017 | 01-04-2018 | PA0002097413 |
| 404 | Info Hash: B2F0E3323781D1E009DE75CD34C0C3FB6CBF8F4E<br>File Hash:<br>D2584F26A856F1260A94E7440CBE61049B9A0DA9095C16E5CA629940B8A9F078 | 10-29-2019<br>08:14:05 | Vixen | 10-31-2017 | 12-05-2017 | PA0002097990 |
| 405 | Info Hash: DB6091013F7F7CBCA498AE12BDECD6CCC30A5478<br>File Hash:<br>84597B923D986A3E5A852110647437C03AFE87A49871AE74113F8F5924B00B49 | 10-29-2019<br>08:11:23 | Vixen | 01-29-2019 | 03-24-2019 | PA0002182715 |
| 406 | Info Hash: 1F8E3BA15892540FCB93D664E41FC79A83CF83C1<br>File Hash:<br>136E2569646CA14710286A546D3250658D0BCD03F89011BA0E2698F1ED35A075 | 10-29-2019<br>07:59:56 | Tushy | 08-19-2018 | 09-05-2018 | PA0002134998 |
| 407 | Info Hash: 55BB371A752ECC9DE4C7916382DDE1BF92AF8C89<br>File Hash:<br>549E17BF1268C2BA262265A12822AB0C3300D49ED92F6BB7DB832ED4680FE947 | 10-29-2019<br>07:58:48 | Vixen | 03-05-2019 | 03-31-2019 | PA0002163982 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 408 | Info Hash: 71150F0AD544A0196FF15AC772182EEEDFB7AF34<br>File Hash:<br>D4DDB9DD85B96BA1F9F478B1B074A9B355CF47B0B3635907BDE94B5924862F24 | 10-29-2019<br>07:38:43 | Vixen | 07-23-2019 | 08-27-2019 | PA0002213247 |
| 409 | Info Hash: 63D1398BD8791BC21930F6EB9978AD617767AD0C<br>File Hash:<br>0AB177BBA3F6A9813AB6566F9AF28BCC8D0F6B5045DA09055F2E2C5BDAFFD695 | 10-29-2019<br>07:34:25 | Vixen | 05-19-2017 | 06-22-2017 | PA0002039287 |
| 410 | Info Hash: 3CB162B7EC5BBE1596707AC105DF8BB347A791E5<br>File Hash:<br>89AEA2AA2DBD4CB588E56B230C28C1C56C2515D98A730620082EE28C61F36C57 | 10-29-2019<br>07:34:25 | Vixen | 07-18-2019 | 09-10-2019 | PA0002199410 |
| 411 | Info Hash: 93B1C8F4719E1262B86E6D4CDAD75609B054CFA6<br>File Hash:<br>84CC44AF4E12E761AD80210A34531CE6ADD8DF0053D89F2EA3936C9CACB9451A | 10-29-2019<br>07:31:25 | Blacked<br>Raw | 12-08-2017 | 01-02-2018 | PA0002097423 |
| 412 | Info Hash: 8E8F8CA96E89C62875A2C32A7CDC0FF4F44A631C<br>File Hash:<br>76C61DCAEC8AF53707F756FD28524662C8442BACB0AD4D8A40EBC632917B92E6 | 10-29-2019<br>07:30:20 | Blacked | 07-24-2017 | 08-11-2017 | PA0002046874 |
| 413 | Info Hash: 8162BE84D918614A32746CAD86AC18F19E33A432<br>File Hash:<br>46C115DF68A405CB5AD75639223E75156706D02B89B0A296F718CE3D656038F8 | 10-29-2019<br>07:30:12 | Vixen | 06-03-2018 | 07-09-2018 | PA0002109331 |
| 414 | Info Hash: 02FE4EF38EA9D42FC33E9119A61CF936C64696E4<br>File Hash:<br>390F8E8A2CC9B1C3B3390E828BCAC8931C705EF3677A905AB336EC7DA9557D82 | 10-29-2019<br>07:29:52 | Vixen | 06-23-2017 | 07-07-2017 | PA0002070829 |
| 415 | Info Hash: F59F7535F511821621BBCFE5B0AD94FD3F8B80A6<br>File Hash:<br>CA20628980B60460C3ECA697604AF0E350944BE23C6BA4E47CA68EACED5164F5 | 10-29-2019<br>07:28:48 | Vixen | 11-25-2018 | 01-22-2019 | PA0002149840 |
| 416 | Info Hash: 04489E6A69E4D13B88D8CC37A5E9D319CD8203F5<br>File Hash:<br>FF4B8A1C6E1D5BCF04349512D9DED1FC71EE3A75DD989C985484F3D9E6A35053 | 10-29-2019<br>07:23:14 | Vixen | 03-20-2018 | 04-12-2018 | PA0002091523 |
| 417 | Info Hash: 3CCABFC134FEAA381A685B0213D2AA9C8FDC1541<br>File Hash:<br>64B75D7A942DDAD83FFE024B69DD6BC093A6363D4A6C37961926EA05DC851F00 | 10-29-2019<br>07:21:03 | Vixen | 09-06-2018 | 11-01-2018 | PA0002143433 |
| 418 | Info Hash: 53A4BB0C749D31D57824A4D1A340475426EE552B<br>File Hash:<br>A1E6F94AC368EE1EF50B3C82272976212FA4149D8C0320A550E0D478B2E5CC25 | 10-29-2019<br>07:20:23 | Vixen | 06-08-2019 | 07-17-2019 | PA0002188311 |
| 419 | Info Hash: FC30369906AF7DDC245A4182EB560E8EF19CB482<br>File Hash:<br>BCEFC10AE30933D5F5A6813CAE52ABBA1131675A11D2297B543E4F301FD69134 | 10-29-2019<br>07:14:09 | Vixen | 10-01-2018 | 11-01-2018 | PA0002143421 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 420 | Info Hash: 0FD136E9E830109B41088FF86F310B3B170C9EA2<br>File Hash:<br>259AF167E65C5349837F17451B59F15DB085BE2CD740AAA8E85E751A528478EA | 10-29-2019<br>07:12:17 | Vixen | 09-06-2019 | 09-13-2019 | PA0002200698 |
| 421 | Info Hash: 5861ECFAD73849DE5BA08AD3032F1F13D7CAF7D4<br>File Hash:<br>EE41FEFB0B280F70B95E66A4AE5EAF5DEF44E9E3EF5439BC65353567AFF8A4D3 | 10-29-2019<br>07:11:57 | Vixen | 04-19-2019 | 05-28-2019 | PA0002200778 |
| 422 | Info Hash: DC4D23D94F52371B7E9EE83D4D5A93F4CE03FEE5<br>File Hash:<br>6DFC76B66BA76D129D025A50882B0014F8BE4EA162539F85EC55F99C5C2EEBC7 | 10-29-2019<br>07:10:30 | Vixen | 11-05-2017 | 11-30-2017 | PA0002098007 |
| 423 | Info Hash: B7137F0E6B9983B93B0B3BB5F516F5DA0BB5538E<br>File Hash:<br>1BF3FCE0BB39AD4819B9B18700982DCE3D02388ED11D85C05069CEE2DBD9FA83 | 10-29-2019<br>07:08:16 | Tushy | 08-04-2017 | 08-17-2017 | PA0002077666 |
| 424 | Info Hash: 4A7524C384B2FE35F4B9F6D6FB8A9FEF595E7882<br>File Hash:<br>1E1D33FCF46B337155362610FE36FCFABE8C84DB0F8146B4CE8607EBCD035EC4 | 10-29-2019<br>07:07:34 | Vixen | 05-09-2017 | 06-22-2017 | PA0002039298 |
| 425 | Info Hash: 2FAC48104DAF555ABF55D8947D77652FF82BC5C3<br>File Hash:<br>474907660681231601E7FCEFCBA3787BD2BAEAC3BB11256A2B0A7FF215F1837A | 10-29-2019<br>07:03:03 | Vixen | 12-30-2018 | 01-22-2019 | PA0002147900 |
| 426 | Info Hash: 01B71672D0B38D62A49CA8825948B2AD599C3F34<br>File Hash:<br>D3ED799246670DD54C2CC02BE31F7F4FA6AABBDA769C79C46B2566914E88B25C | 10-29-2019<br>07:01:55 | Vixen | 01-14-2019 | 02-02-2019 | PA0002155387 |
| 427 | Info Hash: 72CFD4B4691B02EBB6C3CFF42484A166A3434A64<br>File Hash:<br>D47D3F2C4A2C8761FBD9119C5BC275F0090F8E62A9CACBABE72F60CAA2FA3537 | 10-29-2019<br>07:00:26 | Vixen | 02-08-2019 | 03-24-2019 | PA0002183193 |
| 428 | Info Hash: 806009B9959932F8E591E62CD29CEDBB4A6097D8<br>File Hash:<br>B403794168550DD8E5E6F4AA80C26EBA9C650F404BADD45B5188C4DF4F667B85 | 10-29-2019<br>07:00:05 | Tushy | 08-09-2017 | 08-17-2017 | PA0002077673 |
| 429 | Info Hash: 7E57F60CADB78098A3EDDD299800A07E32FAE53B<br>File Hash:<br>95AFFD99E6C90AE80CD0C599B853D2AF1DDF65EFCEFDB830F6DF2A63FC1C5894 | 10-29-2019<br>06:58:11 | Vixen | 12-10-2017 | 01-04-2018 | PA0002097451 |
| 430 | Info Hash: CC6D31CA032A56D4671E2AAECD2FC32E2095CFD4<br>File Hash:<br>08FD6F91DF8AA3C6266813B07A07DD65E92B1112DC24241CFF48015FFF106FE7 | 10-29-2019<br>06:58:00 | Vixen | 10-31-2018 | 12-10-2018 | PA0002145830 |
| 431 | Info Hash: CF9EA25D3C46A10212A5F13D289C0F2506103B43<br>File Hash:<br>F02CE3B5D836A7C98677E6123CF00DE3767390B48AA315E549796CAF0C680C02 | 10-29-2019<br>06:41:39 | Tushy | 05-01-2017 | 06-15-2017 | PA0002037577 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 432 | Info Hash: A8FD882B0B91046E89D11A0AC542607B21681106<br>File Hash:<br>3B68D011B04BB3C23D3D0153C343134363DB4475B2051DFABCFA01ACFCB5EC2B | 10-29-2019<br>06:38:51 | Vixen | 01-04-2018 | 01-15-2018 | PA0002070947 |
| 433 | Info Hash: 45BF7EB23F27DC9DC92485938205B885CD270A56<br>File Hash:<br>40197EEF5D49822ECFDF7B0C2799807535E9B5579BEE8E63584F335F78186C2D | 10-29-2019<br>06:32:45 | Vixen | 07-18-2017 | 08-10-2017 | PA0002046875 |
| 434 | Info Hash: 0D190D5BDAD4F8D72330339E84DC55CADE218573<br>File Hash:<br>1AD2CF6187BC2E8555D9BB645E869983A46A833E322B040EE3612E8FEB4280E1 | 10-29-2019<br>06:32:02 | Vixen | 07-03-2019 | 08-02-2019 | PA0002192292 |
| 435 | Info Hash: 2B9BBB3584F524E746D8B0FAF2F6538CD3EF82D8<br>File Hash:<br>8601ED83AC549B5C44434FAE761DA84DC46044CF3ADC1689E727B2A0507BC969 | 10-29-2019<br>06:31:09 | Vixen | 08-17-2017 | 10-10-2017 | PA0002086150 |
| 436 | Info Hash: DFCD862A697671BBA88BA17331D96641E520AE86<br>File Hash:<br>1A02785417489E945D65B88DE1A12E197FE5EE87A7D8A0C8F51E7753FCF0FE9E | 10-29-2019<br>06:30:20 | Blacked | 10-02-2017 | 10-10-2017 | PA0002086142 |
| 437 | Info Hash: 0BB4D8BC5B32DE0785FCD7ED45CF25BE08806B87<br>File Hash:<br>043DBB1937728902C6BAFE88B32620236F37C577365BA1D1E7E0CB938F01EE14 | 10-29-2019<br>06:30:10 | Vixen | 03-10-2018 | 04-17-2018 | PA0002116743 |
| 438 | Info Hash: DE9464E6301DC8DACFC22F48DA909F3B2B7C4DD9<br>File Hash:<br>98E5026CF821B4E2EE318738192DF34AF96F38B8A88FE3D36C36C6CA06D327C2 | 10-29-2019<br>06:30:02 | Tushy | 12-17-2017 | 01-24-2018 | PA0002101765 |
| 439 | Info Hash: 091F460A2D6E5CAD46847755E73A7D634ADC6B68<br>File Hash:<br>7D8167A1F18200780FB4B0B9FDA4C39754FAFD71D482055BF042D58722C02380 | 10-29-2019<br>06:29:59 | Vixen | 04-29-2018 | 06-19-2018 | PA0002126677 |
| 440 | Info Hash: DF66575A7ECFC7BE06AD90836D479B234A6DB5FF<br>File Hash:<br>3E8ADF5FD8613645494EF2ECCEA85BEDDF22A3306942E56C776C5916C3CE5DF0 | 10-29-2019<br>06:29:44 | Vixen | 06-08-2017 | 07-07-2017 | PA0002070832 |
| 441 | Info Hash: E4CBECF0DF314BD2A99288B34869C319C3C64F29<br>File Hash:<br>1B3B90EF025B762364A201C27FC113DB3BD9726C64E843B9376B4913C2F76927 | 10-29-2019<br>06:29:29 | Vixen | 08-02-2017 | 08-17-2017 | PA0002077667 |
| 442 | Info Hash: 4C4DF30753288B57CC05809F384DB62CD7BF96B8<br>File Hash:<br>5265A410DC94F0A317C5B3B7B2F5080DF15DC3708A7BEBE440582A52AC146E1A | 10-29-2019<br>06:29:24 | Vixen | 01-19-2018 | 03-02-2018 | PA0002104769 |
| 443 | Info Hash: AB7EC0EE2BEE6E488F3A57CE9D584BE538B6A942<br>File Hash:<br>E20EE14C10F46E1C96A24B5866506A138755852C4B4E95C0D747707A407C092D | 10-29-2019<br>06:29:03 | Vixen | 10-16-2018 | 10-28-2018 | PA0002130458 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 444 | Info Hash: 3653007D6719937D121344DC59801DF6B6D8F8E9<br>File Hash:<br>256C3C83EB3D7AEFB8284F7ACF6AF1E4F16035CFE1BB56621040170609923622 | 10-29-2019<br>06:28:55 | Blacked | 08-23-2017 | 10-10-2017 | PA0002086163 |
| 445 | Info Hash: 94E95D754AB7E004A9B0757A2CB205905C47C7B9<br>File Hash:<br>75249ABFC072EA94B9707E6383A808D87FD96AEBC0913796F86F691AE4993D36 | 10-29-2019<br>06:28:42 | Tushy | 05-21-2017 | 06-22-2017 | PA0002039282 |
| 446 | Info Hash: E69948A3E90365204C14165BEDA7E1B8EE5A6832<br>File Hash:<br>D17D9332C10B8C0BBC2F1FC57FC7B72D93B01CC098D35E61B8B6B07EE28B80D0 | 10-29-2019<br>06:28:27 | Tushy | 03-17-2018 | 04-17-2018 | PA0002116750 |
| 447 | Info Hash: 09B80D279E6C6F4707C3154F4FF8962C8E1EB221<br>File Hash:<br>AC0D2D16E1F7426A65A8F2995D77C4F00A8D0A41C6527AD3670ECD26669E8C17 | 10-29-2019<br>06:28:17 | Vixen | 12-10-2016 | 01-22-2019 | PA0002149491 |
| 448 | Info Hash: D8BCB5DBE8199FBAEE79B4DAC8083DBE1A66EA41<br>File Hash:<br>FD41035D3C3CABDB2A9BE28F1803C8F57CC9B20FC7F31DDFD3D2CF8902187837 | 10-29-2019<br>06:28:17 | Tushy | 09-28-2017 | 10-10-2017 | PA0002086160 |
| 449 | Info Hash: F028315A0C31BF4F2AD5AB8FB40F8298654244EE<br>File Hash:<br>EE971692E12B7F241C5403772BA551340A13A50294BD5AA7C9B44E75F4162C74 | 10-29-2019<br>06:28:08 | Vixen | 07-08-2017 | 08-17-2017 | PA0002077664 |
| 450 | Info Hash: 1E6CC9EE598AD6B4CC4B5739D74BE18B582335D1<br>File Hash:<br>7574D7495665E93E42A6795198EEB0B968C64218A644C5BFEA8EDEDF6D9ABE75 | 10-29-2019<br>06:28:06 | Blacked | 08-08-2017 | 08-18-2017 | PA0002077679 |
| 451 | Info Hash: CCC18F5A002A0CB7B21A08E9554C9E42410FE28C<br>File Hash:<br>D0B517D1A8B4652F3B62989485C3C66BC76ED175F26A654CFEEA2EBC91167B6D | 10-29-2019<br>06:27:54 | Vixen | 10-01-2017 | 10-10-2017 | PA0002086155 |
| 452 | Info Hash: 9C9F44844A1CB3F0E182E4BD94DDEFADD3BFC7DE<br>File Hash:<br>9028CAE85DB2F2CD27171B71E5ECA86B343305AAF086FFE45AFE98FC70469851 | 10-29-2019<br>06:27:40 | Vixen | 08-17-2018 | 09-01-2018 | PA0002119582 |
| 453 | Info Hash: A89C6CFB56CCEC8C8BEB465117F8B0B11CBACF1B<br>File Hash:<br>FFD8B3C03B3E151DEA2D7DDCD4D8B402C2615007A5793198B6AA5534FB923808 | 10-29-2019<br>06:27:33 | Vixen | 03-15-2018 | 04-17-2018 | PA0002116747 |
| 454 | Info Hash: 5C7C2EE9ADC08C57670B805E672D719EF4E50256<br>File Hash:<br>38B0A4B921AA06C2FEFE0FC8797633587D2BBE4F2601F11BD45C10B69F138E9B | 10-29-2019<br>06:26:57 | Vixen | 01-24-2019 | 03-24-2019 | PA0002183209 |
| 455 | Info Hash: 449D7C2378C9C0A9BCEAB2874C7CB36B06526723<br>File Hash:<br>2AA91CB4EEF57488A25B6FCD1EDE9125F14F94C931C8CACD18B984535526130D | 10-29-2019<br>03:19:06 | Tushy | 05-16-2017 | 06-22-2017 | PA0002039300 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 456 | Info Hash: 338299B2DB34EFAA2DF0A16FFB261EB53D83B795<br>File Hash:<br>B39E3C50C51E0A330DE3DF62FB19B5B36B2A7C8B6E65F759C052990CE2720A44 | 10-29-2019<br>03:05:30 | Vixen | 05-29-2017 | 06-22-2017 | PA0002039292 |
| 457 | Info Hash: 899B160199946C465C3CA22ACFB6119B20AF76F3<br>File Hash:<br>B9F8587D1F95EB9E02609F7AA3F94119557AB47247C9EA8684196264D4FFE03C | 10-29-2019<br>02:58:16 | Vixen | 05-14-2018 | 06-19-2018 | PA0002126499 |
| 458 | Info Hash: 649410D36EDE661545DF49C8545E84424494BE3E<br>File Hash:<br>4202B629FC52A614745F394D4AE59194CA4A430C48551F333FB9F23F1DEF1D82 | 10-29-2019<br>02:56:52 | Vixen | 11-15-2018 | 12-10-2018 | PA0002145829 |
| 459 | Info Hash: DAB3DECB74214D290E271A9F2A150991F4C2C145<br>File Hash:<br>14BC741AF0779DDE9885E0FA33F566F8ED3D00AC8F4E987A1107B4A66779D804 | 10-29-2019<br>02:56:43 | Vixen | 01-29-2018 | 03-02-2018 | PA0002104878 |
| 460 | Info Hash: ED9686B327661184ED42B0752244C66F064A8309<br>File Hash:<br>FE7C6E1D4E65CEB51032583EF33356F0DDD519C155696189D4F8BD3CF1143F9C | 10-29-2019<br>02:55:25 | Tushy | 04-26-2017 | 06-15-2017 | PA0002037565 |
| 461 | Info Hash: BA85FFA7F8C3C6087C613E8F17F8306FC002128E<br>File Hash:<br>A7E791AF5267759C1BB3F878AC98EA63546CB3555B42CF1ED7B535D34C187724 | 10-29-2019<br>02:49:09 | Tushy | 02-10-2018 | 02-20-2018 | PA0002104201 |
| 462 | Info Hash: 6BE7ED2BC39561B6A37FE9B498958CBEB3ED71E7<br>File Hash:<br>963FC04CDF6124D3580A4A0C97707F5AA8CFEDCE8AD19465A6FAA6010FCB881F | 10-29-2019<br>02:48:51 | Vixen | 06-18-2018 | 07-14-2018 | PA0002128072 |
| 463 | Info Hash: 08AD699BBE3A13ECCFD10D233398EE038CE43DE3<br>File Hash:<br>ABFDA15789CFA80EE50502723B72283AF65DA39B58335C48E9F595FBED73BD1A | 10-29-2019<br>02:48:50 | Blacked<br>Raw | 05-07-2018 | 06-19-2018 | PA0002126670 |
| 464 | Info Hash: CC354FEAD42D26BA489F763D1C685418A8E7ADC3<br>File Hash:<br>96BB08CBB2E8D94763F5CB3DAC3D6C2BCAC733D680D432E10D87841E8DB1F549 | 10-29-2019<br>02:43:09 | Tushy | 06-30-2017 | 07-07-2017 | PA0002070818 |
| 465 | Info Hash: 866FCD0797778CDD0737059F521EC7F14934D557<br>File Hash:<br>CE65607F1C9ABDBFC8A7340E7161744409914CC07EEBC508800E6A92E15E1F7F | 10-29-2019<br>02:42:39 | Vixen | 08-22-2018 | 09-05-2018 | PA0002135676 |
| 466 | Info Hash: B3EDAE07D111508ACF6784AD39D692CEF8F0A7EF<br>File Hash:<br>1FABAEEC4E1692A9F078F8A339316F9726EC268B92586E5E253EA3BE222B0E17 | 10-29-2019<br>02:35:14 | Vixen | 07-03-2017 | 07-07-2017 | PA0002070827 |
| 467 | Info Hash: 92E44146A19D47CE2A08E7CF1B0382174B2B5D21<br>File Hash:<br>94BC0B1FD59F98AA62180F5EA1877E34F644DB3C95F0A00BC0CB8256A5ADE558 | 10-29-2019<br>02:32:35 | Vixen | 10-21-2017 | 11-30-2017 | PA0002098006 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 468 | Info Hash: 5D6BDE20B0B98840051ECB72B953B1B2CCA3622A<br>File Hash:<br>781EFE1AD5D191724E168AC28EE048B94FDA42F11E13A26833B5B3619E42C72D | 10-29-2019<br>02:21:55 | Tushy | 09-13-2018 | 11-01-2018 | PA0002143414 |
| 469 | Info Hash: C072C80FB772C89D790AB0458A280B6A8A58B06E<br>File Hash:<br>45170BCF8354C845BFFE683CDDB9DB1DECF4E9EBC114602F7DEC56D31FF07CCF | 10-29-2019<br>02:19:53 | Tushy | 04-06-2018 | 06-19-2018 | PA0002126674 |
| 470 | Info Hash: 77B5E29AD0C8E34FA71AC261505B3C372B112940<br>File Hash:<br>19C2C5709BB801CCD368C1425AAD7B52F150738AB1339E2E9CAAB278EE93F6FF | 10-29-2019<br>02:18:33 | Blacked | 01-05-2018 | 01-15-2018 | PA0002099696 |
| 471 | Info Hash: AD1BC01DC2539EAF2EE21ABFC6EC24C7BD972C81<br>File Hash:<br>7B071F6107837CAFBFF32C45C63B0578F8939FACA2A73FA7954A9A81A1F82CD1 | 10-29-2019<br>02:18:27 | Tushy | 11-12-2017 | 11-30-2017 | PA0002098037 |
| 472 | Info Hash: 1AFC22436A2B471EE7DAB3BC5637D66739D7DE23<br>File Hash:<br>BAB8B76E11DCA94FBF3965BBC76F412EDE73444300B5CE2248B28F39345C96A6 | 10-29-2019<br>02:18:19 | Tushy | 06-25-2017 | 07-07-2017 | PA0002070817 |
| 473 | Info Hash: F46E8CA2C702733D8D93EF78D85C86E8F0658B49<br>File Hash:<br>9EA0DFC1BBDDE9CDE946912A51F653A9DA0AF7A6EAB4E8FFBA1AB0ED08FFF277 | 10-29-2019<br>02:16:32 | Vixen | 08-27-2018 | 10-16-2018 | PA0002127789 |
| 474 | Info Hash: 6AE733306A85072776989129DF289CECCDB9FBCC<br>File Hash:<br>9F1E59AB174832CA588490A94AF96C5DEC540F84B39A8B9AADC4F51F1D0D13E9 | 10-29-2019<br>02:15:38 | Tushy | 08-29-2017 | 10-10-2017 | PA0002086144 |
| 475 | Info Hash: D36EE004A334C17824222EB9E9F76BEF16493DB6<br>File Hash:<br>3E87DEEBC2B8C1705FBBA8AC4731D03A43E4A7B0083B6C9CD971E1CC1C0DC48E | 10-29-2019<br>02:08:22 | Vixen | 08-02-2019 | 08-22-2019 | PA0002195510 |
| 476 | Info Hash: 4A93398EB5ECE616DF21923FB28625BCDC4EA621<br>File Hash:<br>7C7F9C0532FF5482A699CB56403DD277ED894AC887E92182DFF5CC2A51237CED | 10-29-2019<br>02:05:53 | Blacked | 08-03-2017 | 08-17-2017 | PA0002077671 |
| 477 | Info Hash: 881574F53B7938FF223519EA1901E23437EC29E0<br>File Hash:<br>0C4E82C7B7F84805DD25794A2DA3C282F8393BAD81EE882D9A97C939C89C5C00 | 10-29-2019<br>02:04:39 | Vixen | 11-30-2017 | 01-04-2018 | PA0002097470 |
| 478 | Info Hash: 51496F0874F6C7A03D8CDB870243F57EB3583A49<br>File Hash:<br>9E35A57B86B59617180E157C266628387A382A31513ABCC32344C4FFD86302A6 | 10-29-2019<br>02:04:32 | Vixen | 01-14-2018 | 01-22-2018 | PA0002101751 |
| 479 | Info Hash: 8DAA40240AAC125CA3106494E61B96B381B2196F<br>File Hash:<br>3008A2A0DD9873F9394DDF0E53424C57B360D7730152BA6C7EEC19AFE8D73C61 | 10-29-2019<br>02:04:22 | Vixen | 09-21-2017 | 10-10-2017 | PA0002086168 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 480 | Info Hash: A50350D44A79D13D21F6F255B1D2997C5AAB0EFD<br>File Hash:<br>7DF0AD6C6AE5BB83B882714B02C6D2F64201A76EF1E10B6AD7CF489456CCBF1D | 10-29-2019<br>02:04:19 | Vixen | 11-10-2018 | 11-25-2018 | PA0002136725 |
| 481 | Info Hash: 7E4C1E141F92D706047F8AF4F825A892B706A751<br>File Hash:<br>23F2AF058EAD747B78C341A07F68A0E7744AD1F4700056317AF6543A1A504712 | 10-29-2019<br>02:04:10 | Vixen | 05-04-2018 | 06-19-2018 | PA0002126680 |
| 482 | Info Hash: FEA4C31D54D477AD2B4BBAEC8059FD0BCAD077CD<br>File Hash:<br>1A57A8CBB3E01FAEC5C50C197C36763D2D135799EE8B001DE92D1B55AFD5DC9A | 10-29-2019<br>02:04:08 | Vixen | 04-29-2017 | 06-15-2017 | PA0002037568 |
| 483 | Info Hash: EC275AF32EC96DC7F22EDCCC2F62D26CB34004A1<br>File Hash:<br>7D1864EDAC2286AB638489430D17BEE64EA60BC1A94A5AFC48619AB78C0ADF1F | 10-29-2019<br>02:03:53 | Vixen | 10-16-2017 | 10-19-2017 | PA0002090451 |
| 484 | Info Hash: 3B8AD8B46F671C9DFC4678BD50334E1094694326<br>File Hash:<br>3731598FE109E2E29C600FD4EF32C9E9F5EDA985A799DAB37DE95014CB7B505A | 10-29-2019<br>02:03:50 | Tushy | 10-08-2017 | 10-19-2017 | PA0002058298 |
| 485 | Info Hash: 11A48CBC3D658226AFD419F079FD9D710F205CA1<br>File Hash:<br>669C087D0F7430110A65C649B36D827734660BCA2B0D6348E5FCE33CB4AE5DC1 | 10-29-2019<br>02:03:47 | Vixen | 06-18-2017 | 07-07-2017 | PA0002070833 |
| 486 | Info Hash: 26B833CD1875EEE5FEE1CC6EF80D8969C8B39125<br>File Hash:<br>E63B665B6CCD6DE2E792384DD041260705782A71461DB2C7410CA11D79ABC130 | 10-29-2019<br>02:03:44 | Vixen | 12-25-2017 | 01-15-2018 | PA0002099686 |
| 487 | Info Hash: A426D96C006E9AD4A2C3D1C164D24198C414224E<br>File Hash:<br>26FCD86BE9CBB9BAABF99E41FF60CF61D4DE936DF91621EB4C0981385E7189B9 | 10-29-2019<br>02:03:42 | Vixen | 02-03-2018 | 02-20-2018 | PA0002104152 |
| 488 | Info Hash: A726692CC2F826AE4F39175A72F9F01214C9214C<br>File Hash:<br>FB637B126284DB4CC976FFB7ADADDBFF2FCD7992341177260428CBC6188B561D | 10-29-2019<br>02:03:38 | Vixen | 04-14-2018 | 06-19-2018 | PA0002126645 |
| 489 | Info Hash: 6E232E813EABF335FB38F48CEA0D225482F78EEE<br>File Hash:<br>9E1E2A53844F1E7619552F676000C4890312628D3C2EEB3E801F46B92CB3B77B | 10-29-2019<br>02:03:36 | Vixen | 02-18-2018 | 03-02-2018 | PA0002104767 |